# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
### WEST PALM BEACH DIVISION

In re:     D.I.T., INC.                                            §    Case No. 14-23126-EPK
                                                                   §
                                                                   §
Debtor(s)                                                          §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

Michael R. Bakst, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $651,107.55<br>*(without deducting any secured claims)* | Assets Exempt:     N/A |
| Total Distribution to Claimants:    $1,297,234.09 | Claims Discharged<br>Without Payment:   N/A |
| Total Expenses of Administration:  $3,486,804.68 | |

3)  Total gross receipts of $4,875,149.26 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $91,110.49 (see **Exhibit 2**), yielded net receipts of $4,784,038.77 from liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | 4,816,666.35 | 122,790.19 | 22,790.19 | 22,790.19 |
| PRIORITY CLAIMS  CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 3,483,496.84 | 3,483,496.84 | 3,483,496.84 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 40,431.38 | 3,307.84 | 3,307.84 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 281.97 | 281.97 | 281.97 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 11,627,893.79 | 15,763,230.72 | 9,675,703.42 | 1,274,161.93 |
| **TOTAL DISBURSEMENTS** | **$16,444,560.14** | **$19,410,231.10** | **$13,185,580.26** | **$4,784,038.77** |

4)  This case was originally filed under Chapter 11 on 06/06/2014 and it was converted to Chapter 7 on 11/12/2014.  The case was pending for 84 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  12/17/2021            By: /s/ Michael R. Bakst, Trustee
                                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1  - GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| A/R:  RED RIBBON DISTRIBUTORS, LLC | 1229-000 | 5,000.00 |
| ATTM SETTLEMENT (AT&T MOBILITY WIRELESS | 1229-000 | 34.01 |
| REFUND FROM AGCS MARINE INS. CO. | 1229-000 | 1,239.69 |
| WELLS FARGO BANK A/C ENDING 2690 (DIP ACCOUNT) | 1229-000 | 45,580.37 |
| ADV. COMPLAINT: BAKST v BANK LEUMI, USA | 1241-000 | 2,000,000.00 |
| ADV. COMPLAINT: BAKST v CHUBB CORPORATION etal | 1241-000 | 50,000.00 |
| ADV. COMPLAINT: BAKST v JAY SOSONKO | 1241-000 | 35,000.00 |
| ADV. COMPLAINT: BAKST v JESSICA PELL | 1241-000 | 90,000.00 |
| ADV. COMPLAINT: BAKST v MERCEDES-BENZ FIN  SVC U | 1241-000 | 42,500.00 |
| ADV. COMPLAINT: BAKST v PROTECTIVE LIFE INS. CO. | 1241-000 | 30,029.69 |
| ADV. COMPLAINT: BAKST v REASSURE AMERICA LIFE | 1241-000 | 27,000.00 |
| ADV. COMPLAINT: BAKST V THE NORTHERN TRUST | 1241-000 | 92,000.00 |
| ADV. COMPLAINT: BAKST v THOMAS THOMPSON | 1241-000 | 3,000.00 |
| ADV. COMPLAINT: BAKST v U.S. BANK, N.A. and | 1241-000 | 15,000.00 |
| ADV. COMPLAINT: BAKST v UNUM etal | 1241-000 | 18,400.00 |
| ADV. COMPLAINT: BAKST v. MASSACHUSETTS MUTAL | 1241-000 | 28,000.00 |
| ADV. COMPLAINT: BAKST v. VERICREST FINANCIAL,INC | 1241-000 | 24,000.00 |
| ADV. COMPLAINT: BAKST v. WELLS FARGO BANK, N.A. | 1241-000 | 90,281.02 |
| ADV.COMPLAINT:  BAKST v MARCY BLICK | 1241-000 | 422,400.00 |
| CAUSE OF ACTION AGAINST BMW FINANCIAL SVC | 1241-000 | 26,517.63 |
| CAUSE OF ACTION AGAINST CITIBANK, N.A. INCL AS | 1241-000 | 194,698.11 |
| CAUSE OF ACTION AGAINST GUARDIAN LIFE INS CO OF AMERICA | 1241-000 | 30,000.00 |
| CAUSE OF ACTION AGAINST HAROLD ICKOVICS, RED RIBBON DISTRIBUTORS, LLC,  PALM BEACH BEAUTE, LLC, GREAT AMERICAN BEAUTY, I | 1241-000 | 695,000.00 |
| CAUSE OF ACTION AGAINST RELIASTAR | 1241-000 | 18,000.00 |
| CAUSE OF ACTION AGAINST SUSAN COHEN | 1241-000 | 40,000.00 |
| CAUSE OF ACTION AGAINST TROPICAL FIN CRED UNION | 1241-000 | 28,250.00 |
| CAUSE OF ACTION: AMERICAN EXPRESS | 1241-000 | 197,556.24 |
| CAUSE OF ACTION: KENCO INDUSTRIES, INC. AND KENCO INTERNATIONAL, INC. F/K/A KENCO INDUSTRIES, INC. | 1241-000 | 7,500.00 |
| POTENTAL CAUSE OF ACTION AGAINST CAROL COHEN | 1241-000 | 65,000.00 |

| | | | |
|---|---|---|---|
| POTENTAL CAUSE OF ACTION AGAINST KENNETH KARLSTEIN | | 1241-000 | 68,500.00 |
| ADV. COMPLAINT: BAKST v CURCIO, WEISELTHIER | | 1249-000 | 484,662.50 |
| **TOTAL GROSS RECEIPTS** | | | **$4,875,149.26** |

¹ The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 - FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRANS. CODE | $ AMOUNT PAID |
|---|---|---|---|
| THE BANKRUPTCY ESTATE OF EMANUEL LOUIS COHEN-CASE NO: 14-231 | PAY'T PER ECF#277 DATED 9-13-2016 (FOR SETTLEMENT FROM THE BANK HAPOALIM BM SETTLEMENT) | 8500-002 | 67,852.75 |
| THE BANKRUPTCY ESTATE OF SALON'S BEST -CASE NO: 14-23129 | PAY'T PER ECF#277 DATED 9-13-2016 (FOR SETTLEMENT FROM THE BANK HAPOALIM BM SETTLEMENT) | 8500-002 | 16,963.18 |
| THE BANKRUPTCY ESTATE OF SALON'S BEST-CASE NO: 14-23129-EPK | 1.5% OF THE REMAINDER SETTLEMENT IN THE "ICKOVIC SETTLEMENT" PER C.O. DATED 8-30-2017--ECF#446 | 8500-002 | 6,294.56 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$91,110.49** |

## EXHIBIT 3 - SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | Bank Hapoalim BM New York | 4110-000 | 4,816,666.35 | 100,000.00 | 0.00 | 0.00 |
| | BANK HAPOALIM, B.M. | 4210-000 | N/A | 22,790.19 | 22,790.19 | 22,790.19 |
| **TOTAL SECURED CLAIMS** | | | **$4,816,666.35** | **$122,790.19** | **$22,790.19** | **$22,790.19** |

## EXHIBIT 4 - CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Michael R. Bakst, Trustee | 2100-000 | N/A | 166,771.16 | 166,771.16 | 166,771.16 |
| Michael R. Bakst, Trustee | 2200-000 | N/A | 591.30 | 591.30 | 591.30 |
| RICE PUGATCH ROBINSON STORFER & COHEN, PLLC | 3701-000 | N/A | 16,380.00 | 16,380.00 | 16,380.00 |
| RICE PUGATCH ROBINSON STORFER & COHEN, PLLC | 3702-000 | N/A | 3,419.32 | 3,419.32 | 3,419.32 |
| HERBERT STETTIN, P.A. | 3721-000 | N/A | 3,231.25 | 3,231.25 | 3,231.25 |
| ER3, INC. DBA RODRIGUEZ & ASSOCIATES ADVISORY GROUP | 3731-000 | N/A | 2,887.50 | 2,887.50 | 2,887.50 |
| GHIGLIERI & COMPANY | 3731-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| GHIGLIERI & COMPANY | 3731-000 | N/A | 145,594.50 | 145,594.50 | 145,594.50 |
| | 3210-000 | N/A | 60,152.74 | 60,152.74 | 60,152.74 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| BERGER SINGERMAN, LLP | 3210-000 | N/A | 59,465.47 | 59,465.47 | 59,465.47 |
| CIMO MAZER MARK PLLC | 3210-000 | N/A | 102,320.00 | 102,320.00 | 102,320.00 |
| GENOVESE JOBLOVE & BATTISTA, P.A. | 3210-000 | N/A | 546,592.00 | 546,592.00 | 546,592.00 |
| GENOVESE JOBLOVE & BATTISTA, P.A. | 3210-000 | N/A | 74,995.00 | 74,995.00 | 74,995.00 |
| VER PLOEG & LUMPKIN, P.A. | 3210-000 | N/A | 12,735.50 | 12,735.50 | 12,735.50 |
| BERGER SINGERMAN, LLP | 3210-000 | N/A | 3,442.50 | 3,442.50 | 3,442.50 |
| GENOVESE JOBLOVE & BATTISTA, P.A. | 3210-000 | N/A | 108,384.87 | 108,384.87 | 108,384.87 |
| CIMO MAZER MARK PLLC | 3210-000 | N/A | 12,572.46 | 12,572.46 | 12,572.46 |
| GENOVESE JOBLOVE & BATTISTA, P.A. | 3220-000 | N/A | 1,640.22 | 1,640.22 | 1,640.22 |
| VER PLOEG & LUMPKIN, P.A. | 3220-000 | N/A | 318.39 | 318.39 | 318.39 |
| | 3220-000 | N/A | 700.00 | 700.00 | 700.00 |
| BERGER SINGERMAN, LLP | 3220-000 | N/A | 4,548.51 | 4,548.51 | 4,548.51 |
| CIMO MAZER MARK PLLC | 3220-000 | N/A | 27,164.86 | 27,164.86 | 27,164.86 |
| GENOVESE JOBLOVE & BATTISTA, P.A. | 3220-000 | N/A | 170,322.00 | 170,322.00 | 170,322.00 |
| BERGER SINGERMAN, LLP | 3220-000 | N/A | 1.65 | 1.65 | 1.65 |
| KAPILAMUKAMAL, LLP | 3410-000 | N/A | 426.32 | 426.32 | 426.32 |
| KAPILAMUKAMAL, LLP | 3410-000 | N/A | 439,921.80 | 439,921.80 | 439,921.80 |
| KAPILAMUKAMAL, LLP | 3420-000 | N/A | 3,291.10 | 3,291.10 | 3,291.10 |
| CLERK OF THE U.S. BANKRUPTCY COURT | 2700-000 | N/A | 4,200.00 | 4,200.00 | 4,200.00 |
| Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| Rabobank, N.A. | 2600-000 | N/A | 14,199.70 | 14,199.70 | 14,199.70 |
| Signature Bank | 2600-000 | N/A | 21,974.10 | 21,974.10 | 21,974.10 |
| ESQUIRE DEPOSITION SOLUTIONS | 2990-000 | N/A | 5,080.00 | 5,080.00 | 5,080.00 |
| EXTRA SPACE STORAGE | 2990-000 | N/A | 2,811.17 | 2,811.17 | 2,811.17 |
| KOZYAK TROPIN THROCKMORTON, LLP | 2990-000 | N/A | 13,028.44 | 13,028.44 | 13,028.44 |
| PUBLIC STORAGE | 2990-000 | N/A | 245.92 | 245.92 | 245.92 |
| SHRED MONKEYS | 2990-000 | N/A | 260.00 | 260.00 | 260.00 |
| SPACE PLUS SELF STORAGE | 2990-000 | N/A | 3,582.50 | 3,582.50 | 3,582.50 |
| VERITEXT CORPORATION | 2990-000 | N/A | 14,874.50 | 14,874.50 | 14,874.50 |
| GREENSPOON MARDER LLP | 3110-000 | N/A | 559,092.82 | 559,092.82 | 559,092.82 |
| GREENSPOON MARDER, P.A. | 3110-000 | N/A | 263,794.19 | 263,794.19 | 263,794.19 |
| GREENSPOON MARDER LLP | 3110-000 | N/A | 331,076.00 | 331,076.00 | 331,076.00 |
| GREENSPOON MARDER, LLP | 3110-000 | N/A | 231,103.30 | 231,103.30 | 231,103.30 |
| GREENSPOON MARDER LLP | 3120-000 | N/A | 38,211.24 | 38,211.24 | 38,211.24 |
| GREENSPOON MARDER, P.A. | 3120-000 | N/A | 922.98 | 922.98 | 922.98 |
| GREENSPOON MARDER LLP | 3120-000 | N/A | 5,844.56 | 5,844.56 | 5,844.56 |

| | | | |
|---|---|---|---|
| **TOTAL CHAPTER 7 ADMIN. FEES and CHARGES** | **N/A** | **$3,483,496.84** | **$3,483,496.84** | **$3,483,496.84** |

## EXHIBIT 5 - PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RAPPAPORT OSBORNE & RAPPAPORT, PL. | 6700-180 | N/A | 633.75 | 633.75 | 633.75 |
| RAPPAPORT OSBORNE & RAPPAPORT, PL. | 6710-190 | N/A | 2,674.09 | 2,674.09 | 2,674.09 |
| Hartford Fire Insurance Company | 6990-000 | N/A | 13,152.02 | 0.00 | 0.00 |
| KTR Quorum, LLC | 6920-000 | N/A | 23,971.52 | 0.00 | 0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES and CHARGES** | **N/A** | **$40,431.38** | **$3,307.84** | **$3,307.84** |

## EXHIBIT 6 - PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 0.00 | 0.00 | 0.00 |
| 22 | Broward County Records, Taxes & Treasury | 5800-000 | N/A | 281.97 | 281.97 | 281.97 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **N/A** | **$281.97** | **$281.97** | **$281.97** |

## EXHIBIT 7 - GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Gold Coast Freightways Inc | 7100-001 | 1,897.69 | 1,897.69 | 1,897.69 | 485.74 |
| 2 | INTERNAL REVENUE SERVICE | 7300-000 | N/A | 17,450.20 | 0.00 | 0.00 |
| 3 | Bank Hapoalim BM New York | 7100-000 | N/A | 4,888,460.35 | 4,865,670.16 | 1,245,434.49 |
| 5 | Hartford Fire Insurance Company | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| 6 | Jay Sosonko | 7400-000 | N/A | 2,885.00 | 2,885.00 | 0.00 |
| 7 | Sisto International Shipping, Inc. | 7100-000 | 3,745.30 | 3,900.00 | 0.00 | 0.00 |
| 8 | Windstream Communications | 7100-001 | 2,332.43 | 2,434.65 | 2,434.65 | 623.18 |
| 9 | Carol Cohen | 7100-000 | N/A | 67,860.00 | 0.00 | 0.00 |
| 10 | Carol Cohen | 7100-000 | N/A | 115,000.00 | 0.00 | 0.00 |
| 11 | Carol Cohen | 7100-000 | N/A | 154,000.00 | 0.00 | 0.00 |
| 12 | Kenco Industries Inc | 7100-000 | N/A | 100,000.00 | 0.00 | 0.00 |
| 13 | Kenco Industries Inc | 7100-000 | N/A | 15,000.00 | 0.00 | 0.00 |

| 14 | Kenco Industries Inc | 7100-000 | N/A | 150,000.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 15 | Kenco Industries Inc | 7100-000 | N/A | 31,800.00 | 0.00 | 0.00 |
| 16 | KTR Quorum, LLC | 7100-000 | 23,883.14 | 127,328.89 | 0.00 | 0.00 |
| 17 | BBD FL, LLC | 7100-000 | N/A | 107,000.00 | 107,000.00 | 27,388.11 |
| 18 | Maribella Investments, LLC | 7400-000 | N/A | 84,915.76 | 84,915.76 | 0.00 |
| 19 | Harold Ickovics | 7400-000 | 3,700,000.00 | 3,697,775.81 | 1,500,000.00 | 0.00 |
| 20 | Harvey Millstein | 7100-000 | 200,000.00 | 200,000.00 | 0.00 | 0.00 |
| 21 | Harvey Millstein | 7100-000 | N/A | 200,000.00 | 0.00 | 0.00 |
| 23 | AT&T Mobility II LLC | 7100-000 | N/A | 900.16 | 900.16 | 230.41 |
| 24 | Multi-Intercontiente LDA | 7100-000 | 125,000.00 | 235,810.21 | 0.00 | 0.00 |
| 25 | Star Europa | 7100-000 | 327,000.00 | 344,312.00 | 0.00 | 0.00 |
| 26 | Curcio Wieselthier & Cohen CPA PC | 7100-000 | 4,500.00 | 4,500.00 | 0.00 | 0.00 |
| 27 | Susan Cohen | 7100-000 | 1,200,000.00 | 1,200,000.00 | 0.00 | 0.00 |
| 28 | Slatington | 7100-000 | 900,000.00 | 900,000.00 | 0.00 | 0.00 |
| 29 | Emanuel Cohen | 7400-000 | 3,020,000.00 | 3,020,000.00 | 3,020,000.00 | 0.00 |
| 31 | Jessica Pell | 7400-000 | N/A | 90,000.00 | 90,000.00 | 0.00 |
| NOTFILED | A&M Tape & Packaging | 7100-000 | 1,116.34 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Allianz Global Corporate & Specialty | 7100-000 | 4,808.61 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Amazing Logistics Inc | 7100-000 | 185.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Ameritas Life Insurance Corp | 7100-000 | 4,889.30 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ATT | 7100-000 | 1,638.35 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Clearwater Services | 7100-000 | 3,500.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Deluxe for Business | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | F&E Worldwide Inc | 7100-000 | 260,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | FedEx | 7100-000 | 2,454.68 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Intermarket Insurance Agcy Inc | 7100-000 | 11,576.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Kenco & Carol Cohen | 7100-000 | 900,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Kenneth Karlstein | 7100-000 | 279,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Lou Pell | 7100-000 | 260,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Neighorhood Health Partnership Inc | 7100-000 | 4,895.20 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Peter Dosik | 7100-000 | 375,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Protection One Alarm Monitoring Inc | 7100-000 | 105.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | The Hartford | 7100-000 | 5,261.21 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Truly Nolen Branch 082 | 7100-000 | 216.24 | 0.00 | 0.00 | 0.00 |
| NOTFILED | UnitedHealthcare Insurance Company | 7100-000 | 4,889.30 | 0.00 | 0.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | **$11,627,893.79** | **$15,763,230.72** | **$9,675,703.42** | **$1,274,161.93** |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 1

| Case Number: | 14-23126 EPK | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|
| Case Name: | D.I.T., INC. | Filed (f) or Converted (c): | 11/12/14 (c) |
| | | §341(a) Meeting Date: | 12/18/14 |
| Period Ending: | 12/17/21 | Claims Bar Date: | 03/18/15 |

| Ref # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | BANK HAPOALIM, BM CHECKING # 6201 | 0.00 | 0.00 | | 0.00 | FA |
| 2 | BANK HAPOALIM, BM CHECKING # 7801 (EURO) | 0.00 | 0.00 | | 0.00 | FA |
| 3 | DEBTOR MAY HAVE A SECURITY DEPOSIT WITH THE LAND<br>ADMINISTERED UNDER THE CHAPTER 11 | 0.00 | 0.00 | | 0.00 | FA |
| 4 | 5 PAINTINGS<br>NOTICE OF ABANDONMENT FILED 3-4-2015--ECF#132 | 1,000.00 | 0.00 | | 0.00 | FA |
| 5 | A/R:  RED RIBBON DISTRIBUTORS, LLC (u)<br>AMENDED SCHEDULES FILED 7-10-2014 --ECF#39<br>(see footnote) | Unknown | 5,000.00 | | 5,000.00 | FA |
| 6 | SUPPLIER/CUSTOMER LIST<br>NO VALUE | Unknown | 0.00 | | 0.00 | FA |
| 7 | OFFICE EQUIPMENT, FURNISHINGS, SUPPLIES<br>NOTICE OF ABANDONMENT FILED 3-4-2015--ECF#132<br>(INCLUDES ALL ITEMS IN STORAGE UNIT #A351 IN PUBLIC STORAGE LOCATED AT 1375 W. HILLSBORO BLVD, DEERFIELD BEACH, FL 33442-1719 | 9,200.00 | 0.00 | OA | 0.00 | FA |
| 8 | LIFT $500.00 &  PALLET RACKING $200.00<br>ADMINISTERED UNDER THE CHAPTER 11 | 700.00 | 0.00 | | 0.00 | FA |
| 9 | INVENTORY-THE REPORT ATTACHED HAS NOT BEEN VERIF<br>ADMINISTERED UNDER THE CHAPTER 11 | 100,000.00 | 0.00 | | 0.00 | FA |
| 10 | WELLS FARGO BANK A/C ENDING 2690 (DIP ACCOUNT) (u) | 45,580.37 | 45,580.37 | | 45,580.37 | FA |
| 11 | REFUND FROM AGCS MARINE INS. CO. (u) | 1,239.69 | 1,239.69 | | 1,239.69 | FA |
| 12 | ADV. COMPLAINT: BAKST v CURCIO, WEISELTHIER (u)<br>ADVERSARY COMPLAINT FILED ON JUNE 12, 2015[ECF#1-A] (ADV CASE NO: 15-01405-EPK)  BAKST, TTEE vs CURCIO, WEISELTHIER & COHEN, CPA'S, P.C., f/k/a GARFIELD, SELTZER, CURCIO & WIESELTHIER, CPA'S, P.C.,Defendants.<br>PAY'T PER ECF #277 DATED 9-13-2016 | 79,763.94 | 79,763.94 | | 484,662.50 | FA |
| 13 | ADV. COMPLAINT: BAKST v BANK LEUMI, USA (u)<br>(see footnote) | 13,342,870.30 | 5,100,000.00 | | 2,000,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 2

| Case Number: | 14-23126 EPK | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|
| Case Name: | D.I.T., INC. | Filed (f) or Converted (c): | 11/12/14 (c) |
| | | §341(a) Meeting Date: | 12/18/14 |
| Period Ending: | 12/17/21 | Claims Bar Date: | 03/18/15 |

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 14 | ADV.COMPLAINT: BAKST v MARCY BLICK (u) ADVERSARY COMPLAINT FILED ON JUNE 2, 2016[ECF#1-A] (ADV CASE NO: 16-01245-EPK) BAKST, TTEE vs MARCY BLICK. - SETTLED. PAY'T PER ECF #360 DATED 1-9-2017 | 632,622.77 | 632,622.77 | | 422,400.00 | FA |
| 15 | ADV. COMPLAINT: BAKST v MERCEDES-BENZ FIN SVC U (u)<br>(see footnote) | 64,977.62 | 64,977.62 | | 42,500.00 | FA |
| 16 | ADV. COMPLAINT: BAKST V THE NORTHERN TRUST (u) ADVERSARY COMPLAINT FILED ON JUNE 3, 2016[ECF#1-A] (ADV CASE NO: 16-01250-EPK) BAKST, TTEE vs THE NORTHERN TRUST. SETTLED. PAY'T PER ECF #251 DATED 8-18-2016 | 114,417.71 | 114,417.71 | | 92,000.00 | FA |
| 17 | ADV. COMPLAINT: BAKST v. WELLS FARGO BANK, N.A. (u) ADVERSARY COMPLAINT FILED ON JUNE 3, 2016[ECF#1-A] (ADV CASE NO: 16-01251-EPK) BAKST, TTEE vs WELLS FARGO BANK, N.A.-SETTLED. PAY'T PER ECF#308 DATED 10-28-2016 | 128,972.89 | 128,972.89 | | 90,281.02 | FA |
| 18 | ADV.COMPLAINT:BAKST v SELECT PORTFOLIO SERVICING (u) ADVERSARY COMPLAINT FILED ON JUNE 3, 2016[ECF#1-A] (ADV CASE NO: 16-01252-EPK) BAKST, TTEE vs PORTFOLIO SERVICING, INC.,(13 (Recovery of money/property - 548 fraudulent transfer)<br><br>ORDER DISMISSING ADVERSARY PROCEEDING, WITH PREJUDICE ENTERED 11-21-2016--ECF#37 | 464,364.24 | 464,364.24 | | 0.00 | FA |
| 19 | ADV. COMPLAINT: BAKST v REASSURE AMERICA LIFE (u) INSURANCE CO., a/k/a, n/k/a JACKSON NATIONAL LIFE INSURANCE CO.<br>(see footnote) | 40,180.35 | 40,180.35 | | 27,000.00 | FA |
| 20 | ADV. COMPLAINT: BAKST v UNUM etal (u) ADVERSARY COMPLAINT FILED ON JUNE 3, 2016[ECF#1-A] (ADV CASE NO: 16-01255-EPK) BAKST, TTEE vs UNUM etal. SETTLED. PAY'T PER ECF #279 DATED 9-15-2016 | 23,601.56 | 23,601.56 | | 18,400.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 3

| Case Number: | 14-23126 EPK | Trustee: | Michael R. Bakst, Trustee |
| Case Name: | D.I.T., INC. | Filed (f) or Converted (c): | 11/12/14 (c) |
| | | §341(a) Meeting Date: | 12/18/14 |
| Period Ending: | 12/17/21 | Claims Bar Date: | 03/18/15 |

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 21 | ADV. COMPLAINT: BAKST v CHUBB CORPORATION etal (u) ADVERSARY COMPLAINT FILED ON JUNE 3, 2016[ECF#1-A] (ADV CASE NO: 16-01256-EPK)  BAKST, TTEE vs CHUBB CORPORATION etal.  SETTLED.  PAY'T PER ECF #405 DATED 4-14-2017 | 82,271.52 | 82,271.52 | | 50,000.00 | FA |
| 22 | ADV. COMPLAINT: BAKST v JESSICA PELL (u) PAY'T PER C.O. DATED 11-29-2018--ECF#534 (see footnote) | 214,000.00 | 214,000.00 | | 90,000.00 | FA |
| 23 | ADV. COMPLAINT: BAKST v THOMAS THOMPSON (u) NOTICE OF SALE ESTATES RIGHT, TITLE AND INTEREST IN THE CONSENT FINAL JUDGMENT AGAINST THOMAS THOMPSON FILED 8-5-2020--ECF#621; REPORT OF SALE FILED 9-16-2020--ECF#632 | 406,645.69 | 406,645.69 | | 3,000.00 | FA |
| 24 | ADV. COMPLAINT: BAKST v JAY SOSONKO (u) (see footnote) | 645,065.61 | 645,065.61 | | 35,000.00 | FA |
| 25 | ADV. COMPLAINT: BAKST v LEON, EMILIO EDGAR DIAZ (u) (see footnote) | 75,843.31 | 75,843.31 | | 0.00 | FA |
| 26 | ADV. COMPLAINT: BAKST v PROTECTIVE LIFE INS. CO. (u) (see footnote) | 24,834.60 | 24,834.60 | | 30,029.69 | FA |
| 27 | ADV. COMPLAINT: BAKST v. VERICREST FINANCIAL,INC (u) (see footnote) | 32,025.12 | 32,025.12 | | 24,000.00 | FA |
| 28 | ADV. COMPLAINT: BAKST v. MASSACHUSETTS MUTAL (u) LIFE INSURANCE COMPANY.<br><br>(see footnote) | 41,832.50 | 41,832.50 | | 28,000.00 | FA |
| 29 | CAUSE OF ACTION AGAINST BMW FINANCIAL SVC (u) PAY'T PER ECF#244 DATED 7-29-2016 | 26,517.63 | 26,517.63 | | 26,517.63 | FA |
| 30 | CAUSE OF ACTION AGAINST CITIBANK, N.A. INCL AS (u) SUCCESSOR BY MERGER WITH CITIBANK(SOUTH DAKOTA), N.A. EFFECTIVE JULY 1, 2011 PAY'T PER ECF#284 DATED 9-23-2016 | 194,698.11 | 194,698.11 | | 194,698.11 | FA |
| 31 | CAUSE OF ACTION AGAINST RELIASTAR (u) PAY'T PER ECF #361 DATED 1-9-2017 | 18,000.00 | 18,000.00 | | 18,000.00 | FA |
| 32 | CAUSE OF ACTION AGAINST TROPICAL FIN CRED UNION (u) PAY'T PER ECF #382 DATED 3-6-2017 | 28,250.00 | 28,250.00 | | 28,250.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 4

| Case Number: | 14-23126 EPK | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|
| Case Name: | D.I.T., INC. | Filed (f) or Converted (c): | 11/12/14 (c) |
| | | §341(a) Meeting Date: | 12/18/14 |
| Period Ending: | 12/17/21 | Claims Bar Date: | 03/18/15 |

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 33 | ADV. COMPLAINT: BAKST v U.S. BANK, N.A. and (u) (see footnote) | 560,439.60 | 560,439.60 | | 15,000.00 | FA |
| 34 | CAUSE OF ACTION: AMERICAN EXPRESS (u)<br>PAY'T PER ECF #407 DATED 4-28-2017 | 197,556.24 | 197,556.24 | | 197,556.24 | FA |
| 35 | ATTM SETTLEMENT (AT&T MOBILITY WIRELESS (u)<br>TAX LITIGATION- PRO RATA SETTLEMENT | 34.01 | 34.01 | | 34.01 | FA |
| 36 | CAUSE OF ACTION AGAINST HAROLD ICKOVICS, RED RIBBON DISTRIBUTORS, LLC,  PALM BEACH BEAUTE, LLC, GREAT AMERICAN BEAUTY, INC. and MARIBELLA INVESTMENTS, LLC (u)<br>(see footnote) | 695,000.00 | 695,000.00 | | 695,000.00 | FA |
| 37 | CAUSE OF ACTION AGAINST GUARDIAN LIFE INS CO OF AMERICA (u) | 30,000.00 | 30,000.00 | | 30,000.00 | FA |
| 38 | POTENTAL CAUSE OF ACTION AGAINST CAROL COHEN (u)<br>PAY'T PER C.O. DATED 3-23-2020--ECF#603 | 65,000.00 | 65,000.00 | | 65,000.00 | FA |
| 39 | POTENTAL CAUSE OF ACTION AGAINST KENNETH KARLSTEIN (u)<br>PAY'T PER C.O. DATED 7-21-2020--ECF#618 | 68,500.00 | 68,500.00 | | 68,500.00 | FA |
| 40 | CAUSE OF ACTION AGAINST SUSAN COHEN (u)<br>PAY'T PER C.O. DATED 8-11-2020--ECF#622 | 40,000.00 | 40,000.00 | | 40,000.00 | FA |
| 41 | CAUSE OF ACTION: KENCO INDUSTRIES, INC. AND KENCO INTERNATIONAL, INC. F/K/A KENCO INDUSTRIES, INC. (u)<br>PAY'T PER C.O. DATED 9-28-2020--ECF#633 | 7,500.00 | 7,500.00 | | 7,500.00 | FA |
| | **TOTALS** (Excluding Unknown Values) | **$18,503,505.38** | **$10,154,735.08** | | **$4,875,149.26** | **$0.00** |

Regarding Property #13   ADVERSARY COMPLAINT FILED ON May 6, 2016 [ECF#1-A] (ADV CASE NO: 16-01214-EPK)  BAKST, TTEE vs BANK LEUMI, USA (Recovery of money/property - 548 fraudulent transfer).  AMENDED COMPLAINT FILED 3/3/2017[ECF#64] - (SECOND) to AVOID and RECOVER AVOIDABLE TRANSFERS and DEMAND for JURY TRIAL.

PAY'T PER C.O. DATED 4-8-2019--ECF#567- ADVERSARY SETTLED FOR $2M.

Regarding Property #15   ADVERSARY COMPLAINT FILED ON JUNE 3, 2016[ECF#1-A] (ADV CASE NO: 16-01249-EPK)  BAKST, TTEE vs MERCEDES-BENZ FINANCIAL SERVICES USA LLC:,(13 (Recovery of money/property - 548 fraudulent transfer)

THIS ADVERSARY PROCEEDING HAS BEEN SETTLED FOR $42,500.00.  PAY'T PER ECF #448  DATED 9-18-2017

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 5

Regarding Property #19   ADVERSARY COMPLAINT FILED ON JUNE 3, 2016[ECF#1-A] (ADV CASE NO: 16-01254-EPK)  BAKST, TTEE vs REASSURE AMERICA LIFE INS. CO. a/k/a, n/k/a JACKSON NATIONAL LIFE INSURANCE

ASSET#19:  ADVERSARY HAS BEEN SETTLED FOR $27,000.  REASSURE/JACKSON INS IS TO PAY $15,000 AND $4,000.00 (SUSAN COHEN),  $8,000 TO BE PAID BY COHEN, SOCHERMAN, SCHUMAN.  THE ORDER GRANTING MOTION TO APPROVE STIPULATION TO COMPROMISE CONTROVERSY WITH JACKSON NATIONAL LIFE INSURANCE COMPANY, SALLY SUE COHEN, GREGORY SOCHERMAN AND RICHARD SCHUMAN AND TO PAY GENERAL COUNSELS CONTINGENT FEE AND EXPENSES FROM SETTLEMENT PROCEEDS HAS BEEN ENTERED ON JUNE 21, 2017[ECF#422].  PAY'T PER ECF#422 DATED 6-21-2017

Regarding Property #22   ADVERSARY COMPLAINT FILED ON JUNE 3, 2016[ECF#1-A] (ADV CASE NO: 16-01258-EPK)  BAKST, TTEE vs PELL ,(13 (Recovery of money/property - 548 fraudulent transfer)),(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy).

THIS ADVERSARY HAS BEEN SETTLED FOR $90,000.  PAY'T PER C.O. DATED 11-29-2018--ECF#534

Regarding Property #24   ADVERSARY COMPLAINT FILED ON JUNE 3, 2016[ECF#1-A] (ADV CASE NO: 16-01260-EPK)  BAKST, TTEE vs SOSONKO,(13 (Recovery of money/property - 548 fraudulent transfer)),(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy).

PAY'T PER C.O. DATED 11-29-2018--ECF#533

Regarding Property #25   ADVERSARY COMPLAINT FILED ON JUNE 3, 2016[ECF#1-A] (ADV CASE NO: 16-01261-EPK)  BAKST, TTEE vs LEON,   a/k/a Emilio Edgar Diaz Leon, a/k/a Emilio Edgar, a/k/a Edgar Leon Diaz. (13 (Recovery of money/property - 548 fraudulent transfer)),(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy).

PLAINTIFF'S NOTICE OF VOLUNTARY DISMISSAL OF ADVERSARY PROCEEDING FILED 11-3-2017--ECF#17(ADV)

Regarding Property #26   ADVERSARY COMPLAINT FILED ON JUNE 3, 2016[ECF#1-A] (ADV CASE NO: 16-01262-EPK)  BAKST, TTEE vs PROTECTIVE LIFE INSURANCE CO..  SETTLED.  PAY'T PER ECF #395  DATED 3-30-2017

Regarding Property #27   ADVERSARY COMPLAINT FILED ON JUNE 3, 2016[ECF#1-A] (ADV CASE NO: 16-01263-EPK)  BAKST, TTEE vs VERICREST FINANCIAL, INC. a/k/a, n/k/a Caliber Home Loans, Inc..  SETTLED.  PAY'T PER ECF #300 DATED 10-14-2016

Regarding Property #28   ADVERSARY COMPLAINT FILED ON JUNE 3, 2016[ECF#1-A] (ADV CASE NO: 16-01264-EPK)  BAKST, TTEE vs MASSACHUESETTS MUTUAL LIFE INS. CO. SETTLED.

PAY'T PER ECF #301  DATED 10-14-2016

Regarding Property #33   CUSTODIAN OF THE THORNBURG MORTGAGE SECURITIES TRUST 2006-6, SUCCESSOR TO BANK OF AMERICA, N.A., SUCCESSOR BY MERGER TO LASALLE BANK, N.A. and WILMINGTON TRUST COMPANY, DELAWARE TRUSTEE OF THE THORNBURG MORTGAGE SECURITIES TRUST 2006-6 (ADV CASE NO: 17-01085-EPK) - (Recovery of money/property - 548 fraudulent transfer) (WILMINGTON TRUST $96,075.36 & U.S. BANK, N.A. $464,364.24)

TRUSTEE'S MOTION [ECF#367] TO APPROVE STIPULATION FOR SETTLEMENT IN THE AMOUNT OF $17,500 FILED ON JANUARY 25, 2018. OF THE SETTLEMENT OF $17,500, $15,000 IS TO BE ALLOCATED TO DIT 14-231026; $1,250.00 TO THE COHEN BANKRUPTCY ESTATE (14-23125) AND $1,250.00 TO THE ESTATE OF SALON'S BEST (14-23129).  ORDER ENTERED 2/15/2018 ECF#480].
PAY'T PER ECF#480--DATED 2-15-2018

Regarding Property #36   SETTLEMENT INCLUDES ASSET #5.  MOTION [ECF#429] TO APPROVE SETTLEMENT AGREEMENT BETWEEN THE ABOVE PARTIES FILED ON JUNE 27, 2017. SETTLEMENT IN THE AMOUNT OF $700,000.00. D.I.T. TO RECEIVE 98.5% OF THE SETTLEMENT "AFTER" PAYMENT OF SPECIAL COUNSEL'S CONTINGENT FEES AND COSTS AS

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 6

APPROVE BY THE COURT.

PAY'T PER ECF#446 DATED 8-30-2017

Regarding Property #5   THIS ASSET HAS BEEN SETTLED WITH THE CAUSE OF ACTION REFERRED IN ASSET #36.  MOTION [ECF#429] TO APPROVE SETTLEMENT AGREEMENT FILED ON
JUNE 27, 2017.  PAY'T PER ECF#446 DATED 8-30-2017

**Major activities affecting case closing:**
CBD:  3-18-2015.  CLAIM OBJECTIONS COMPLETE.

TAX RETURN:  ACCOUNTANT EMPLOYED 11-24-2014.  9-10-2015:  CERTIFIED MAIL TO IRS THE 2014 F-1120S TAX RETURN. (PHILADLEPHIA, PA & CINCINNATI, OH)   03/11/16:  CERTIFIED
MAIL TO IRS THE 2015 F-1120S TAX RETURN. (PHILADELPHIA, PA & CINCINNATI, OH)
03-02-17:  CERTIFIED MAIL TO IRS THE 2016 F-1120S TAX RETURN. (PHILADELPHIA, PA & CINCINNATI, OH -0013)
3-5-2018:  CERTIFIED MAIL TO IRS THE 2017 F-1120S TAX RETURN. (PHILADELPHIA, PA & CINCINNATI, OH - 0013).
7-15-2019: CERTIFIED MAIL TO IRS THE 2018 F-1120S TAX RETURN. (PHILADELPHIA, PA & CINCINNATI, OH - 0013).
7-6-2020:  CERTIFIED MAIL TO IRS THE 2019 F-1120S TAX RETURN. (PHILADELPHIA, PA)
8-25-2020:  CERTIFIED MAIL TO IRS THE 2019 F-1120S TAX RETURN. (OGDEN, UT - 0013)
12-4-0220: CERTIFIED MAIL TO IRS THE 2020 (FINAL) F-1120S TAX RETURN. (PHILADELPHIA, PA. & OGDEN, UT)

**Initial Projected Date of Final Report (TFR):** June 30, 2018          **Current Projected Date of Final Report (TFR):** March 01, 2021 (Actual)

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 1

| Case Number: | 14-23126 EPK | | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|---|
| Case Name: | D.I.T., INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******5266 - Checking Account |
| Taxpayer ID#: | **-***6228 | | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 12/17/21 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/01/14 | Asset #10 | WELLS FARGO | CLOSE WELLS FARGO ACCOUNT ENDING 2690 (DIP ACCOUNT  ECF#119) | 1229-000 | 45,580.37 | | 45,580.37 |
| 12/18/14 | Asset #11 | AGCS MARINE INSURANCE COMPANY | REFUND OF CREDIT TO DEBTOR FROM AGCS MARINE INS. | 1229-000 | 1,239.69 | | 46,820.06 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 64.08 | 46,755.98 |
| 01/07/15 | 101 | Public Storage | DECEMBER 2014 STORAGE FEES FOR UNIT#A351 --PAY'T PER ECF#120 DATED12/15/2014 | 2990-000 | | 122.96 | 46,633.02 |
| 01/20/15 | 102 | PUBLIC STORAGE | JANUARY 2015 STORAGE FEES FOR UNIT#A351 --PAY'T PER ECF#128 DATED12/15/2014 | 2990-000 | | 122.96 | 46,510.06 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 67.12 | 46,442.94 |
| 02/02/15 | 103 | KAPILAMUKAMAL, LLP | PARTIAL PAY'T PER ECF#123 DATED 12-19-2014 (MOVING EXPENSE $350.00 & FIRST MONTH RENT FOR STORAGE UNIT @ SPACE PLUS  $76.32) | | | 426.32 | 46,016.62 |
| 02/02/15 | | KAPILAMUKAMAL, LLP | FIRST MONTH RENT FOR STORAGE UNIT                                                76.32 | 3410-000 | | | 46,016.62 |
| 02/02/15 | | KAPILAMUKAMAL, LLP | MOVING EXPENSE                              350.00 | 3410-000 | | | 46,016.62 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 62.01 | 45,954.61 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 2

| Case Number: | 14-23126 EPK | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|
| Case Name: | D.I.T., INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5266 - Checking Account |
| Taxpayer ID#: | **-***6228 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 12/17/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/05/15 | 104 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#131 DATED 3-3-2015 FOR SPACE #4145 ( FROM 2/25/2015 THRU 4/24/2015) | 2990-000 | | 152.64 | 45,801.97 |
| 03/24/15 | 105 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#131 DATED 3-3-2015 FOR SPACE #4145 ( FROM 4/25/2015 THRU 5/24/2015) | 2990-000 | | 76.32 | 45,725.65 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 70.39 | 45,655.26 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 65.71 | 45,589.55 |
| 05/06/15 | 106 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#131 DATED 3-3-2015 FOR SPACE #4145 ( FROM 5/25/2015 THRU 6/24/2015) | 2990-000 | | 76.32 | 45,513.23 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 63.34 | 45,449.89 |
| 06/03/15 | 107 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#131 DATED 3-3-2015 FOR SPACE #4145 ( FROM 6/25/2015 THRU 7/24/2015) | 2990-000 | | 76.32 | 45,373.57 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 69.65 | 45,303.92 |
| 07/06/15 | 108 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#131 DATED 3-3-2015 FOR SPACE #4145 ( FROM 7/25/2015 THRU 8/24/2015) | 2990-000 | | 76.32 | 45,227.60 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 67.26 | 45,160.34 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 3

| | | |
|---|---|---|
| **Case Number:** | 14-23126 EPK | |
| **Case Name:** | D.I.T., INC. | |
| | | |
| **Taxpayer ID#:** | **-***6228 | |
| **Period Ending:** | 12/17/21 | |

| | |
|---|---|
| **Trustee:** | Michael R. Bakst, Trustee |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5266 - Checking Account |
| **Blanket Bond:** | $62,655,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/04/15 | 109 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#131 DATED 3-3-2015 FOR SPACE #4145 ( FROM 8/25/2015 THRU 9/24/2015) | 2990-000 | | 76.32 | 45,084.02 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 62.72 | 45,021.30 |
| 09/10/15 | 110 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#131 DATED 3-3-2015 FOR SPACE #4145 ( FROM 9/25/2015 THRU 10/24/2015) | 2990-000 | | 76.32 | 44,944.98 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 69.04 | 44,875.94 |
| 10/05/15 | 111 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#131 DATED 3-3-2015 FOR SPACE #4145 ( FROM 10/25/2015 THRU 11/24/2015) | 2990-000 | | 76.32 | 44,799.62 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 64.48 | 44,735.14 |
| 11/05/15 | 112 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#131 DATED 3-3-2015 FOR SPACE #4145 ( FROM 11/25/2015 THRU 12/24/2015) | 2990-000 | | 76.32 | 44,658.82 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 62.15 | 44,596.67 |
| 12/16/15 | 113 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#131 DATED 3-3-2015 FOR SPACE #4145 ( FROM 12/25/2015 THRU 1/24/2016) | 2990-000 | | 76.32 | 44,520.35 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 70.53 | 44,449.82 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 4

| Case Number: | 14-23126 EPK | | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|---|
| Case Name: | D.I.T., INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******5266 - Checking Account |
| Taxpayer ID#: | **-***6228 | | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 12/17/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/11/16 | 114 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#131 DATED 3-3-2015 FOR SPACE #4145 ( FROM 1/25/2016 THRU 2/24/2016) | 2990-000 | | 76.32 | 44,373.50 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 61.62 | 44,311.88 |
| 02/09/16 | 115 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#131 DATED 3-3-2015 FOR SPACE #4145 ( FROM 2/25/2016 THRU 3/24/2016) | 2990-000 | | 76.32 | 44,235.56 |
| 02/25/16 | 116 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#131 DATED 3-3-2015 FOR SPACE #4145 ( FROM 3/25/2016 THRU 4/24/2016) | 2990-000 | | 76.32 | 44,159.24 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 61.42 | 44,097.82 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 69.62 | 44,028.20 |
| 04/04/16 | 117 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#131 DATED 3-3-2015 FOR SPACE #4145 ( FROM 4/25/2016 THRU 5/24/2016); Stopped on 05/05/2016 | 2990-000 | | 76.32 | 43,951.88 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 61.04 | 43,890.84 |
| 05/03/16 | 118 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#131 DATED 3-3-2015 FOR SPACE #4145 ( FROM 5/25/2016 THRU 6/24/2016) | 2990-000 | | 76.32 | 43,814.52 |
| 05/05/16 | 117 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#131 DATED 3-3-2015 FOR SPACE #4145 ( FROM 4/25/2016 THRU 5/24/2016); Check issued on 04/04/2016 | 2990-000 | | -76.32 | 43,890.84 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 5

| Case Number: | 14-23126 EPK | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|
| Case Name: | D.I.T., INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5266 - Checking Account |
| Taxpayer ID#: | **-***6228 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 12/17/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/10/16 | 119 | SPACE PLUS SELF STORAGE | REPLACES CK#117 FOR PERIOD ( FROM 4/25/2016 THRU 5/24/2016)-PAY'T PER ECF#131 DATED 3-3-2015 FOR UNIT #4145 | 2990-000 | | 76.32 | 43,814.52 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 60.85 | 43,753.67 |
| 06/02/16 | 120 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#131 DATED 3-3-2015 FOR SPACE #4145 ( FROM 6/25/2016 THRU 7/24/2016) | 2990-000 | | 76.32 | 43,677.35 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 68.98 | 43,608.37 |
| 07/05/16 | 121 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#420 DATED 6-14-2017 FOR SPACE #4145 ( FROM JULY 2016) | 2990-000 | | 76.32 | 43,532.05 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 60.40 | 43,471.65 |
| 08/01/16 | 122 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#420 DATED 6-14-2017 FOR SPACE #4145 ( AUGUST 2016) | 2990-000 | | 76.32 | 43,395.33 |
| 08/11/16 | Asset #29 | BMW FINANCIAL SERVICES NA, LLC | PAY'T PER ECF#244 DATED 7-29-2016 (CAUSE OF ACTION) | 1241-000 | 26,517.63 | | 69,912.96 |
| 08/15/16 | Asset #16 | BERGER SINGERMAN LLP | PAY'T PER ECF#251 DATED 8-18-2016 ( SETTLEMENT OF ADV CASE NO: 16-01250-EPK) | 1241-000 | 92,000.00 | | 161,912.96 |
| 08/22/16 | Asset #20 | UNUM GROUP | PAY'T PER ECF#279 DATED 9-15-2016 ( SETTLEMENT ON ADV CASE #16-01255-EPK)          ) | 1241-000 | 18,400.00 | | 180,312.96 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 6

| Case Number: | 14-23126 EPK | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|
| Case Name: | D.I.T., INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5266 - Checking Account |
| Taxpayer ID#: | **-***6228 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 12/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/22/16 | 123 | GREENSPOON MARDER, P.A. | PAY'T PER ECF#244 DATED 7-29-2016 (CONTINGENT FEES & EXPENSES -BMW SETTLEMENT)          ) | | | 7,713.05 | 172,599.91 |
| 08/22/16 | | GREENSPOON MARDER LLP | 288.11 | 3110-000 | | | 172,599.91 |
| 08/22/16 | | GREENSPOON MARDER LLP | 7,424.94 | 3110-000 | | | 172,599.91 |
| 08/23/16 | 124 | BERGER SINGERMAN, LLP | PAY'T PER ECF#251 DATED 8-18-2016 (SPECIAL LITIGATION COUNSEL FEES & EXPENSES-CONTINGENCY MATTER) | | | 30,710.00 | 141,889.91 |
| 08/23/16 | | | 350.00 | 3220-000 | | | 141,889.91 |
| 08/23/16 | | | 30,360.00 | 3210-000 | | | 141,889.91 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 164.88 | 141,725.03 |
| 09/01/16 | 125 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#420 DATED 6-14-2017 FOR SPACE #4145 ( SEPTEMBER 2016) | 2990-000 | | 76.32 | 141,648.71 |
| 09/28/16 | 126 | GREENSPOON MARDER, P.A. | PAY'T PER ECF#279 DATED 9-15-2016 (CONTINGENT FEE & EXP (UNUM) FOR ATTORNEY FOR TRUSTEE) CLIENT MATTER: 29511.0408 | | | 6,363.72 | 135,284.99 |
| 09/28/16 | | GREENSPOON MARDER LLP | EXPENSES PER C.O.                291.72<br>DATED 9-15-2016 ECF#279 | 3110-000 | | | 135,284.99 |
| 09/28/16 | | GREENSPOON MARDER LLP | CONTINGENT FEE PER        6,072.00<br>C.O. DATED 9-15-2016 ECF#279 | 3110-000 | | | 135,284.99 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 206.16 | 135,078.83 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 7

| Case Number: | 14-23126 EPK | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|
| Case Name: | D.I.T., INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5266 - Checking Account |
| Taxpayer ID#: | **-***6228 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 12/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/04/16 | Asset #12 | CONTINENTAL CASUALTY COMPANY | PAY'T PER ECF#277 DATED 9-13-2016 (SETTLEMENT OF ADVERSARY 15-01405-EPK) | 1249-000 | 484,662.50 | | 619,741.33 |
| 10/04/16 | Asset #30 | CITI PAYMENT SERVICES | PAY'T PER ECF#284 DATED 9-23-2016 (CAUSE OF ACTION-CITIBANK) | 1241-000 | 194,698.11 | | 814,439.44 |
| 10/04/16 | 127 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#420 DATED 6-14-2017 FOR SPACE #4145 (OCTOBER 2016) | 2990-000 | | 76.32 | 814,363.12 |
| 10/04/16 | 128 | BANK HAPOALIM, B.M. | PAY'T PER ECF#277 DATED 9-13-2016(ONE-HALF OF CONVERSION FUNDS IN DIP) | 4210-000 | | 22,790.19 | 791,572.93 |
| 10/17/16 | Asset #27 | CALIBER HOME LOANS, INC. | ; PAY'T PER ECF #300 DATED 10-14-2016 (ADV: VERICREST<br>Payment to A/R Account #1 VERICREST; Payment #1 due 10/24/2016 | 1241-000 | 24,000.00 | | 815,572.93 |
| 10/17/16 | 129 | BERGER SINGERMAN, LLP | PAY'T PER ECF#284 DATED 9-23-2016 (28% CONTINGENCY FEE) | 3210-000 | | 54,515.47 | 761,057.46 |
| 10/17/16 | 130 | THE BANKRUPTCY ESTATE OF EMANUEL LOUIS COHEN-CASE NO: 14-231 | PAY'T PER ECF#277 DATED 9-13-2016 (FOR SETTLEMENT FROM THE BANK HAPOALIM BM SETTLEMENT) | 8500-002 | | 67,852.75 | 693,204.71 |
| 10/17/16 | 131 | THE BANKRUPTCY ESTATE OF SALON'S BEST -CASE NO: 14-23129 | PAY'T PER ECF#277 DATED 9-13-2016 (FOR SETTLEMENT FROM THE BANK HAPOALIM BM SETTLEMENT) | 8500-002 | | 16,963.18 | 676,241.53 |
| 10/21/16 | 132 | BERGER SINGERMAN, LLP | PAY'T PER ECF#294  DATED 10-11-2016 (SPECIAL LITIGATION ATTY FEES & EXPENSES) | | | 3,444.15 | 672,797.38 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 8

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 14-23126 EPK | | | **Trustee:** | Michael R. Bakst, Trustee | |
| **Case Name:** | D.I.T., INC. | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5266 - Checking Account | |
| **Taxpayer ID#:** | **-***6228 | | | **Blanket Bond:** | $62,655,000.00 (per case limit) | |
| **Period Ending:** | 12/17/21 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/21/16 | | | ECF#294                                                 1.65 | 3220-000 | | | 672,797.38 |
| 10/21/16 | | | ECF#294                                           3,442.50 | 3210-000 | | | 672,797.38 |
| 10/27/16 | Asset #28 | MASS MUTUAL FINANCIAL GROUP | ; PAY'T PER ECF #301  DATED 10-14-2016 (ADV CASE NO: 16-01264-EPK) Payment to A/R Account #2 MASSACHUSETTS MUTUAL LIFE INS; Payment #1 due 10/24/2016 | 1241-000 | 28,000.00 | | 700,797.38 |
| 10/31/16 | 133 | GREENSPOON MARDER, P.A. | PAY'T PER ECF#300 DATED 10-14-2016 (VERICREST FIN) (CONTINGENT FEE & EXP FOR ATTORNEY FOR TRUSTEE) CLIENT MATTER: 29511.0408 0                    ) | | | 8,195.40 | 692,601.98 |
| 10/31/16 | | GREENSPOON MARDER LLP | Ref # 29511.0408                             275.40 | 3110-000 | | | 692,601.98 |
| 10/31/16 | | GREENSPOON MARDER LLP | Ref # 29511.0408                          7,920.00 | 3110-000 | | | 692,601.98 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 917.64 | 691,684.34 |
| 11/03/16 | 134 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#420 DATED 6-14-2017 FOR SPACE #4145 ( NOVEMBER 2016) | 2990-000 | | 76.32 | 691,608.02 |
| 11/08/16 | 135 | GREENSPOON MARDER, P.A. | PAY'T PER ECF#300 DATED 10-14-2016 (MASS MUTUAL) (CONTINGENT FEE & EXP FOR ATTORNEY FOR TRUSTEE) CLIENT MATTER: 29511.0408) | 3110-000 | | 9,515.40 | 682,092.62 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,057.98 | 681,034.64 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 9

| Case Number: | 14-23126 EPK | | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|---|
| Case Name: | D.I.T., INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******5266 - Checking Account |
| Taxpayer ID#: | **-***6228 | | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 12/17/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/06/16 | Asset #14 | HAILE, SHAW & PFAFFENBERGER, P.A. | PAY'T PER ECF#360 DATED 1-9-2017 (SETTLEMENT OF ADV CASE vs BLICK 16-01245-EPK) | 1241-000 | 422,400.00 | | 1,103,434.64 |
| 12/06/16 | 136 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#420 DATED 6-14-2017 FOR SPACE #4145 (DECEMBER 2016) | 2990-000 | | 76.32 | 1,103,358.32 |
| 12/07/16 | Asset #17 | WELLS FARGO BANK, N.A. | ; PAY'T PER ECF#308 DATED 10-28-2016 (SETTLEMENT OF ADV CASE #16-01251-EPK)    )<br>Payment to A/R Account #3 WELLS FARGO; Payment #1 due 11/21/2016 | 1241-000 | 90,281.02 | | 1,193,639.34 |
| 12/12/16 | 137 | BERGER SINGERMAN, LLP | PAY'T PER ECF#308 DATED 10-28-2016 (SPECIAL COUNSEL CONTINGENCY FEES & EXP ADV CASE #16-01251);   Stopped on 12/20/2016 | 3210-000 | | 30,142.74 | 1,163,496.60 |
| 12/19/16 | 138 | GREENSPOON MARDER, P.A. | PAY'T PER ECF#354 DATED 12-19-2016 (INTERIM FEES & EXPENSES) REF: 29511.0305 | | | 202,264.65 | 961,231.95 |
| 12/19/16 | | | Ref # 29511.0408                    3,235.45 | 3120-000 | | | 961,231.95 |
| 12/19/16 | | | Ref # 29511.0408                 199,029.20 | 3110-000 | | | 961,231.95 |
| 12/20/16 | 137 | BERGER SINGERMAN, LLP | PAY'T PER ECF#308 DATED 10-28-2016 (SPECIAL COUNSEL CONTINGENCY FEES & EXP ADV CASE #16-01251);   Stopped: Check issued on 12/12/2016 | 3210-000 | | -30,142.74 | 991,374.69 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 10

| | | |
|---|---|---|
| Case Number: | 14-23126 EPK | |
| Case Name: | D.I.T., INC. | |
| | | |
| Taxpayer ID#: | **-***6228 | |
| Period Ending: | 12/17/21 | |

| | |
|---|---|
| Trustee: | Michael R. Bakst, Trustee |
| Bank Name: | Rabobank, N.A. |
| Account: | ******5266 - Checking Account |
| Blanket Bond: | $62,655,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/22/16 | 139 | BERGER SINGERMAN, LLP | REPLACES CK#137 -(STOP PAY'T ISSUED) PAY'T PER ECF#308 DATED 10-28-2016 (SPECIAL COUNSEL CONTINGENCY FEES & EXP ADV CASE #16-01251) | | | 30,142.74 | 961,231.95 |
| 12/22/16 | | | 350.00 | 3220-000 | | | 961,231.95 |
| 12/22/16 | | | 29,792.74 | 3210-000 | | | 961,231.95 |
| 12/27/16 | 140 | KAPILAMUKAMAL, LLP | PAY'T PER ECF#358 DATED 12-23-2016 (1ST INTERIM FEE APPLICATION)-ACCOUNTANT TO TRUSTEE) | | | 132,390.41 | 828,841.54 |
| 12/27/16 | | | 636.41 | 3420-000 | | | 828,841.54 |
| 12/27/16 | | | 131,754.00 | 3410-000 | | | 828,841.54 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,424.76 | 827,416.78 |
| 01/05/17 | 141 | VER PLOEG & LUMPKIN, P.A. | PAY'T PER ECF#355 DATED 12-21-2016 (SPECIAL INSURANCE COUNSEL FINAL FEES & EXP) | | | 13,053.89 | 814,362.89 |
| 01/05/17 | | | 318.39 | 3220-000 | | | 814,362.89 |
| 01/05/17 | | | 12,735.50 | 3210-000 | | | 814,362.89 |
| 01/05/17 | 142 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#420 DATED 6-14-2017FOR SPACE #4145 (JANUARY 2017) | 2990-000 | | 76.32 | 814,286.57 |
| 01/10/17 | 143 | GREENSPOON MARDER, P.A. | PAY'T PER ECF#360 DATED 1-9-2017 (MARCY BLICK ADV #16-01245-EPK) (CONTINGENT FEE & EXP FOR ATTORNEY FOR TRUSTEE) CLIENT MATTER: 29511.0408 | | | 139,629.25 | 674,657.32 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 11

| Case Number: | 14-23126 EPK | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|
| Case Name: | D.I.T., INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5266 - Checking Account |
| Taxpayer ID#: | **-***6228 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 12/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/10/17 | | GREENSPOON MARDER LLP | Ref # 29511.0408                237.25 | 3110-000 | | | 674,657.32 |
| 01/10/17 | | GREENSPOON MARDER LLP | 139,392.00 | 3110-000 | | | 674,657.32 |
| 01/25/17 | 144 | RICE PUGATCH ROBINSON STORFER & COHEN, PLLC | PAY'T PER ECF#374 DATED 2-2-2017 (DEBTOR'S ATTORNEY FEES ) | 3701-000 | | 14,542.50 | 660,114.82 |
| 01/25/17 | 145 | GENOVESE JOBLOVE & BATTISTA, P.A. | PAY'T PER ECF#368 DATED 1-24-2017 (SPECIAL COUNSEL 1ST INTERIM FEES & EXPENSES) | | | 61,636.22 | 598,478.60 |
| 01/25/17 | | | 1,640.22 | 3220-000 | | | 598,478.60 |
| 01/25/17 | | | 59,996.00 | 3210-000 | | | 598,478.60 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,166.79 | 597,311.81 |
| 02/02/17 | Asset #31 | VOYA FINANCIAL (SECURITY LIFE OF DENVER INS CO) | ; PAY'T PER ECF#361 DATED 1-9-2017 (SETTLEMENT OF CAUSE OF ACTION) Payment to A/R Account #4 RELIASTAR LIFE INSURANCE; Payment #1 due 01/19/2017 | 1241-000 | 18,000.00 | | 615,311.81 |
| 02/06/17 | 146 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#420 DATED 6-14-2017 FOR SPACE #4145 (FEBRUARY 2017) | 2990-000 | | 76.32 | 615,235.49 |
| 02/09/17 | Asset #32 | TROPICAL FINANCIAL CREDIT UNION | PAY'T PER ECF#382 DATED 3-6-2017 (CAUSE OF ACTION SETTLED) | 1241-000 | 28,250.00 | | 643,485.49 |
| 02/14/17 | 147 | GREENSPOON MARDER, P.A. | PAY'T PER ECF#361 DATED 1-9-2017 (GENERAL COUNSEL'S CONTINGENCY FEE) Ref # 29511.0408- (RELIASTAR) | | | 5,261.40 | 638,224.09 |
| 02/14/17 | | GREENSPOON MARDER LLP | Ref # 29511.0408                221.40 | 3110-000 | | | 638,224.09 |
| 02/14/17 | | GREENSPOON MARDER LLP | 5,040.00 | 3110-000 | | | 638,224.09 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 12

| Case Number: | 14-23126 EPK | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|
| Case Name: | D.I.T., INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5266 - Checking Account |
| Taxpayer ID#: | **-***6228 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 12/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 852.58 | 637,371.51 |
| 03/06/17 | Asset #26 | PROTECTIVE LIFE INSURANCE COMPANY | PAY'T PER ECF#395 DATED 3-30-2017 (DEFAULT FINAL JUDGMENT IN ADV CASE NO: 16-01262-EPK) | 1241-000 | 30,029.69 | | 667,401.20 |
| 03/06/17 | 148 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#420 DATED 6-14-2017 FOR SPACE #4145 (MARCH 2017) | 2990-000 | | 76.32 | 667,324.88 |
| 03/07/17 | 149 | GREENSPOON MARDER, P.A. | PAY'T PER ECF#382 DATED 3-6-2017 (GENERAL COUNSEL'S CONTINGENCY FEE) Ref # 29511.0408 (TROPICAL FIN) | 3110-000 | | 8,149.40 | 659,175.48 |
| 03/30/17 | 150 | GREENSPOON MARDER, P.A. | PAY'T PER ECF#395 DATED 3-302017 (GENERAL COUNSEL'S CONTINGENCY FEE) Ref # 29511.0408-PROTECTIVE LIFE | 3110-000 | | 11,110.99 | 648,064.49 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 973.22 | 647,091.27 |
| 04/04/17 | 151 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#420 DATED 6-14-2017 FOR SPACE #4145 ( APRIL 2017) | 2990-000 | | 76.32 | 647,014.95 |
| 04/21/17 | Asset #35 | ATTM SETTLEMENT | PRO RATA SETTLEMENT TO RESOLUTION OF AT&T MOBILITY WIRELESS DATA SERVICES SALES TAX LITIGATION | 1229-000 | 33.82 | | 647,048.77 |
| 04/21/17 | 152 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#420 DATED 6-14-2017 FOR SPACE #4145 ( MAY 2017) | 2990-000 | | 76.32 | 646,972.45 |
| 04/24/17 | Asset #34 | American Express Travel Related Services Company, Inc. | PAY'T PER ECF#407 DATED 4-28-2017 (CAUSE OF ACTION) | 1241-000 | 197,556.24 | | 844,528.69 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 13

| Case Number: | 14-23126 EPK | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|
| Case Name: | D.I.T., INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5266 - Checking Account |
| Taxpayer ID#: | **-***6228 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 12/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/24/17 | Asset #35 | ATTM Settlement | PRO RATA SETTLEMENT TO RESOLUTION OF AT&T MOBILITY WIRELESS DATA SERVICES SALES TAX LITIGIATION | 1229-000 | 0.19 | | 844,528.88 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 898.65 | 843,630.23 |
| 05/05/17 | Asset #21 | CHUBB FEDERAL INSURANCE COMPANY | PAY'T PER ECF#405 DATED 4-14-2017 (SETTLEMENT OF ADV CASE NO: 16-01256-EPK          ) | 1241-000 | 50,000.00 | | 893,630.23 |
| 05/11/17 | 153 | VERITEXT CORPORATION | PAY'T PER ECF#408 DATED 4-28-2017 (TRANSCRIPT/VIDEO MEDIA/DVD) | 2990-000 | | 14,874.50 | 878,755.73 |
| 05/11/17 | 154 | GREENSPOON MARDER, P.A. | PAY'T PER ECF#405 DATED 4-14-2017 (CONTINGENCY FEES REF: 29511.0408) (CHUBB - FIC SETTLEMENT) | 3110-000 | | 16,752.54 | 862,003.19 |
| 05/11/17 | 155 | GREENSPOON MARDER, P.A. | PAY'T PER ECF#407 DATED 4-28-2017 (CONTINGENCY FEES REF: 29511.0408) (AMERICAN EXPRESS) | 3110-000 | | 55,568.30 | 806,434.89 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,386.45 | 805,048.44 |
| 06/08/17 | 156 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#420 DATED 6-14-2017 FOR SPACE #4145 ( JUNE 2017) | 2990-000 | | 76.32 | 804,972.12 |
| 06/08/17 | 157 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#420 DATED 6-14-2017 (VALUE PROTECTION ON SPACE #4145 FEBRUARY 2017 TO JUNE 2017          ) | 2990-000 | | 53.00 | 804,919.12 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 14

| Case Number: | 14-23126 EPK | | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|---|
| Case Name: | D.I.T., INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******5266 - Checking Account |
| Taxpayer ID#: | **-***6228 | | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 12/17/21 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Tran. Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/08/17 | 158 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#420 DATED 6-14-2017 (PRO-RATE DAYS FOR JULY 2016 FOR PAY'TS TO START BY MONTH AND NOT FISCAL PERIOD) | 2990-000 | | 19.60 | 804,899.52 |
| 06/19/17 | 159 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#420 DATED 6-14-2017 (JULY 2017 STORAGE $76.32 & PROTECTION $10.60 FOR UNIT #4145) | 2990-000 | | 86.92 | 804,812.60 |
| 06/27/17 | 160 | HERBERT STETTIN, P.A. | PAY'T PER ECF#423 DATED 6-22-2017 (1/2 OF MEDIATION FEES DIT/CKOVICS/RED RIBBON MEDIATION) | 3721-000 | | 3,231.25 | 801,581.35 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,159.28 | 800,422.07 |
| 07/11/17 | Asset #19 | THE LAW OFFICES OF SLATKIN & REYNOLDS, P.A., TRUST ACCOUNT | PAY'T PER ECF#422 DATED 6-21-2017 (SUSAN'S COHEN PORTION) | 1241-000 | 4,000.00 | | 804,422.07 |
| 07/11/17 | Asset #19 | JACKSON NATIONAL LIFE INSURANCE COMPANY F/K/A REASSURE LIFE | PAY'T PER ECF#422 DATED6-21-2017 (JACKSON NATL LIFE INS PORTION) | 1241-000 | 15,000.00 | | 819,422.07 |
| 07/17/17 | 161 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#420 DATED 6-14-2017 (AUGUST 2017 STORAGE $76.32 & PROTECTION $10.60 FOR UNIT #4145) | 2990-000 | | 86.92 | 819,335.15 |
| 07/21/17 | 162 | GHIGLIERI & COMPANY | PAY'T PER ECF#438 DATED 7-14-2017 (EXPERT FEE) | 3731-000 | | 5,000.00 | 814,335.15 |
| 07/27/17 | Asset #15 | MERCEDES-BENZ FINANCIAL SERVICES, USA LLC | PAY'T PER ECF#448  DATED 9-18-2017 (SETTLEMENT OF ADVERSARY) | 1241-000 | 42,500.00 | | 856,835.15 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,130.16 | 855,704.99 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 15

| | | |
|---|---|---|
| **Case Number:** | 14-23126 EPK | |
| **Case Name:** | D.I.T., INC. | |
| **Taxpayer ID#:** | **-***6228 | |
| **Period Ending:** | 12/17/21 | |

| | |
|---|---|
| **Trustee:** | Michael R. Bakst, Trustee |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5266 - Checking Account |
| **Blanket Bond:** | $62,655,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/15/17 | 163 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#420 DATED 6-14-2017 (SEPTEMBER 2017 STORAGE $76.32 & PROTECTION $10.60 FOR UNIT #4145) | 2990-000 | | 86.92 | 855,618.07 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,353.95 | 854,264.12 |
| 09/01/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 204.79 | 854,059.33 |
| 09/01/17 | | Rabobank, N.A. | Account Closeout Transfer Adjustment | 9999-000 | | 854,059.33 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,813,149.26 | 1,813,149.26 | $0.00 |
| Less: Bank Transfers | 0.00 | 854,059.33 | |
| **Subtotal** | 1,813,149.26 | 959,089.93 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,813,149.26** | **$959,089.93** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 16

| Case Number: | 14-23126 EPK | | Trustee: | Michael R. Bakst, Trustee |
| Case Name: | D.I.T., INC. | | Bank Name: | Signature Bank |
| | | | Account: | ******6742 - Checking |
| Taxpayer ID#: | **-***6228 | | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 12/17/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/01/17 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 854,059.33 | | 854,059.33 |
| 09/14/17 | 1001 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#420 DATED 6-14-2017 (OCTOBER  2017 STORAGE $76.32 & PROTECTION $10.60 FOR UNIT #4145) | 2990-000 | | 86.92 | 853,972.41 |
| 09/28/17 | | Red Ribbon Distributors, LLC | PAY'T PER ECF#446 DATED 8-30-2017 | | 700,000.00 | | 1,553,972.41 |
| 09/28/17 | Asset #5 | | PAY'T PER ECF#446 DATED          5,000.00<br>8-30-2017 | 1229-000 | | | 1,553,972.41 |
| 09/28/17 | Asset #36 | | PAY'T PER ECF#446 DATED        695,000.00<br>8-30-2017 | 1241-000 | | | 1,553,972.41 |
| 10/03/17 | 1002 | GREENSPOON MARDER, P.A. | PAY'T PER ECF#448 DATED 9-18-2017 (ADVERSARY #16-01249-EPK MERCEDES BENZ) | 3110-000 | | 14,025.00 | 1,539,947.41 |
| 10/03/17 | 1003 | GREENSPOON MARDER, P.A. | PAY'T PER ECF#448 DATED 9-18-2017 (ADVERSARY #16-01249-EPK MERCEDES BENZ) | 3120-000 | | 252.55 | 1,539,694.86 |
| 10/05/17 | 1004 | GENOVESE JOBLOVE & BATTISTA, P.A. | PAY'T OF SPECIAL COUNSEL FEES PER C.O. DATED 4-26-2016 [ECF#179] & PER C.O. DATED 8-30-2017 [ECF#446] (HOURLY FEES $85,088.00; EXCESS RECOVERY $63,824.00 | 3210-000 | | 148,912.00 | 1,390,782.86 |
| 10/05/17 | 1005 | THE BANKRUPTCY ESTATE OF SALON'S BEST-CASE NO: 14-23129-EPK | 1.5% OF THE REMAINDER SETTLEMENT IN THE "ICKOVIC SETTLEMENT" PER C.O. DATED 8-30-2017--ECF#446 | 8500-002 | | 6,294.56 | 1,384,488.30 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 17

| Case Number: | 14-23126 EPK | Trustee: | Michael R. Bakst, Trustee |
| Case Name: | D.I.T., INC. | Bank Name: | Signature Bank |
| | | Account: | ******6742 - Checking |
| Taxpayer ID#: | **-***6228 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 12/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/12/17 | 1006 | GHIGLIERI & COMPANY | PAY'T PER ECF#438 DATED 7-14-2017 (EXPERT FEE) | 3731-000 | | 6,156.25 | 1,378,332.05 |
| 10/17/17 | 1007 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#420 DATED 6-14-2017 (NOVEMBER 2017 STORAGE $76.32 & PROTECTION $10.60 FOR UNIT #4145) | 2990-000 | | 86.92 | 1,378,245.13 |
| 11/16/17 | 1008 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#420 DATED 6-14-2017 (DECEMBER 2017 STORAGE $76.32 & PROTECTION $10.60 FOR UNIT #4145) | 2990-000 | | 86.92 | 1,378,158.21 |
| 12/05/17 | 1009 | GREENSPOON MARDER, P.A. | PAY'T OF SPECIAL COUNSEL FEES PER C.O. DATED 4-26-2016 [ECF#179] & PER C.O. DATED 8-30-2017 [ECF#446] (HOURLY FEES $67,264.00; EXCESS RECOVERY $63,824.00 | 3110-000 | | 131,088.00 | 1,247,070.21 |
| 12/05/17 | 1010 | GREENSPOON MARDER, P.A. | PAY'T OF EXPENSES PER C.O. DATED 8-30-2017--ECF#446 | 3120-000 | | 362.35 | 1,246,707.86 |
| 12/05/17 | 1011 | KAPILAMUKAMAL, LLP | PAY'T ON 2ND INTERIM FEES AND EXPENSES PER C.O. DATED 11-16-2017--ECF#453 | | | 34,451.28 | 1,212,256.58 |
| 12/05/17 | | KAPILAMUKAMAL, LLP | 569.08 | 3220-000 | | | 1,212,256.58 |
| 12/05/17 | | | PAY'T ON 2ND INTERIM FEES AND EXPENSES PER C.O. DATED 11-16-2017--ECF#453    33,882.20 | 3410-000 | | | 1,212,256.58 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 18

| Case Number: | 14-23126 EPK | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|
| Case Name: | D.I.T., INC. | Bank Name: | Signature Bank |
| | | Account: | ******6742 - Checking |
| Taxpayer ID#: | **-***6228 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 12/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/11/17 | 1012 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#457 DATED 12-08-2017 (JANUARY 2018 STORAGE $81.28 & PROTECTION $10.60 FOR UNIT #4145) | 2990-000 | | 91.88 | 1,212,164.70 |
| 12/22/17 | Asset #19 | East Coast Law Firm | PAY'T PER ECF#422--DATED 6-21-2017 (Gregory Socherman Settlement) | 1241-000 | 4,000.00 | | 1,216,164.70 |
| 01/10/18 | 1013 | GHIGLIERI & COMPANY | PAY'T PER ECF#438 DATED 7-14-2017 (EXPERT FEE)  (INVOICE #2) | 3731-000 | | 17,403.75 | 1,198,760.95 |
| 01/16/18 | 1014 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#457 DATED 12-08-2017 (FEBRUARY  2018 STORAGE $81.28 & PROTECTION $10.60 FOR UNIT #4145) | 2990-000 | | 91.88 | 1,198,669.07 |
| 02/05/18 | Asset #19 | The Houston Firm, P.A. | FINAL PAY'T ON SETTLEMENT PER C.O. DATED JUNE 21, 2017[ECF#422] | 1241-000 | 4,000.00 | | 1,202,669.07 |
| 02/15/18 | 1015 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#457 DATED 12-08-2017 (MARCH 2018 STORAGE $81.28 & PROTECTION $10.60 FOR UNIT #4145) | 2990-000 | | 91.88 | 1,202,577.19 |
| 02/15/18 | 1016 | GREENSPOON MARDER, P.A. | PAY'T PER C.O. DATED 6-21-2017--ECF#422 & -ECF#178] | | | 9,218.08 | 1,193,359.11 |
| 02/15/18 | | GREENSPOON MARDER, P.A. | PAY'T PER C.O. DATED 6-21-2017--ECF#422 & -ECF#178]                    8,910.00 | 3110-000 | | | 1,193,359.11 |
| 02/15/18 | | GREENSPOON MARDER, P.A. | 308.08 | 3120-000 | | | 1,193,359.11 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 19

| Case Number: | 14-23126 EPK | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|
| Case Name: | D.I.T., INC. | Bank Name: | Signature Bank |
| | | Account: | ******6742 - Checking |
| Taxpayer ID#: | **-***6228 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 12/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/16/18 | 1017 | BERGER SINGERMAN, LLP | PAY'T PER ECF#479 DATED 2-15-2018 (REIMBURSEMENT FOR EXPENSES INCURRED PROSECUTION OF FRAUDULENT TRANSFER ACTIONS) | 3220-000 | | 4,198.51 | 1,189,160.60 |
| 02/20/18 | 1018 | GHIGLIERI & COMPANY | PAY'T PER ECF#438 DATED 7-14-2017 (EXPERT FEE)  (INVOICE #3) | 3731-000 | | 31,683.75 | 1,157,476.85 |
| 03/06/18 | 1019 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#457 DATED 12-08-2017 (APRIL 2018 STORAGE $81.28 & PROTECTION $10.60 FOR UNIT #4145) | 2990-000 | | 91.88 | 1,157,384.97 |
| 03/09/18 | Asset #37 | The Guardian Life Insurance Company of America | PAY'T PER ECF#483--DATED 2-20-2018 | 1241-000 | 30,000.00 | | 1,187,384.97 |
| 03/12/18 | 1020 | GREENSPOON MARDER, P.A. | PAY'T PER ECF#483--DATED 2-20-2018 (CONTINGENCY FEES ON GUARDIAN LIFE INS) 29511.0408 | | | 8,674.56 | 1,178,710.41 |
| 03/12/18 | | GREENSPOON MARDER, P.A. | PAY'T PER ECF#483--                    8,400.00 DATED 2-20-2018 (CONTINGENCY FEES ON GUARDIAN LIFE INS) | 3110-000 | | | 1,178,710.41 |
| 03/12/18 | | GREENSPOON MARDER, P.A. | 274.56 | 3110-000 | | | 1,178,710.41 |
| 03/27/18 | Asset #33 | Berger Singerman LLP Trust Account | PAY'T PER ECF#480--DATED 2-15-2018 | 1241-000 | 15,000.00 | | 1,193,710.41 |
| 04/06/18 | 1021 | KOZYAK TROPIN THROCKMORTON, LLP | PAY'T PER C.O. DATED 4-2-2018--ECF#498 (ESTATE'S ONE-HALF PORTION OF MEDIATION EXPENSE) | 2990-000 | | 6,455.47 | 1,187,254.94 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 20

| Case Number: | 14-23126 EPK | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|
| Case Name: | D.I.T., INC. | Bank Name: | Signature Bank |
| | | Account: | ******6742 - Checking |
| Taxpayer ID#: | **-***6228 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 12/17/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Tran. Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/09/18 | 1022 | BERGER SINGERMAN, LLP | PAY'T OF CONTINGENT FEES ON BAKST vs U.S.BANK, N.A. SETTLEMENT PER C.O. DATED 2-15-2018--ECF#480 | 3210-000 | | 4,950.00 | 1,182,304.94 |
| 04/09/18 | 1023 | BERGER SINGERMAN, LLP | PAY'T OF EXPENSES FOR FILING FEE ON BAKST vs U.S.BANK, N.A. SETTLEMENT PER C.O. DATED 2-15-2018--ECF#480 | 3220-000 | | 350.00 | 1,181,954.94 |
| 04/16/18 | 1024 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#457 DATED 12-08-2017 (MAY 2018 STORAGE $81.28 & PROTECTION $10.60 FOR UNIT #4145) | 2990-000 | | 91.88 | 1,181,863.06 |
| 04/23/18 | 1025 | Michael R. Bakst, Trustee | PAY'T PER C.O. DATED 4-20-2018--ECF#505 [INTERIM TRUSTEE COMPENSATION] | 2100-000 | | 51,538.54 | 1,130,324.52 |
| 05/14/18 | 1026 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#457 DATED 12-08-2017 (JUNE 2018 STORAGE $81.28 & PROTECTION $10.60 FOR UNIT #4145) | 2990-000 | | 91.88 | 1,130,232.64 |
| 06/14/18 | 1027 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#457 DATED 12-08-2017 (JULY 2018 STORAGE $81.28 & PROTECTION $10.60 FOR UNIT #4145) | 2990-000 | | 91.88 | 1,130,140.76 |
| 07/11/18 | 1028 | GHIGLIERI & COMPANY | PAY'T PER ECF#438 DATED 7-14-2017 (EXPERT FEE) (INVOICE #4) | 3731-000 | | 34,510.00 | 1,095,630.76 |
| 07/16/18 | 1029 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#457 DATED 12-08-2017 (AUGUST 2018 STORAGE $81.28 & PROTECTION $10.60 FOR UNIT #4145) | 2990-000 | | 91.88 | 1,095,538.88 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 21

| Case Number: | 14-23126 EPK | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|
| Case Name: | D.I.T., INC. | Bank Name: | Signature Bank |
| | | Account: | ******6742 - Checking |
| Taxpayer ID#: | **-***6228 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 12/17/21 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/14/18 | 1030 | SPACE PLUS SELF STORAGE | PAY'T PER ECF#457 DATED 12-08-2017 (SEPTEMBER 2018 STORAGE $81.28 & PROTECTION $10.60 FOR UNIT #4145)-NOTE: PER SPACE PLUS SEPT '18 DUE $40.06 | 2990-000 | | 40.06 | 1,095,498.82 |
| 09/17/18 | 1031 | EXTRA SPACE STORAGE | PAY'T PER C.O. DATED 9-13-2018--ECF#510 (OCTOBER 2018 STORAGE FOR UNIT #4145) | 2990-000 | | 92.47 | 1,095,406.35 |
| 09/17/18 | 1032 | RICE PUGATCH ROBINSON STORFER & COHEN, PLLC | PAY'T PER C.O. DATED 4-3-2018--ECF#222 (ADV BAKST vs BANK LEUMI) ESTATE'S SHARE OF ATTORNEY FEES & TRAVEL EXPENSES FOR DEPOSITION (MAY 20, 2018 -MAY 21, 2018) (ECF#332) | | | 5,256.82 | 1,090,149.53 |
| 09/17/18 | | RICE PUGATCH ROBINSON STORFER & COHEN, PLLC | ESTATE'S SHARE OF ATTORNEY FEES (25%)                    1,837.50 | 3701-000 | | | 1,090,149.53 |
| 09/17/18 | | RICE PUGATCH ROBINSON STORFER & COHEN, PLLC | ESTATE'S SHARE OF TRAVEL EXPENSES (50%)                  3,419.32 | 3702-000 | | | 1,090,149.53 |
| 10/11/18 | 1033 | EXTRA SPACE STORAGE | PAY'T PER C.O. DATED 9-13-2018--ECF#510 (NOVEMBER 2018 STORAGE FOR UNIT #4145) | 2990-000 | | 92.47 | 1,090,057.06 |
| 10/30/18 | Asset #22 | Jessica H. Pell | PAY'T PER C.O. DATED 11-29-2018--ECF#534 (ADVERSARY)<br>Payment to A/R Account #5 JESSICA PELL (ASSET#22) D.I.T.; Payment #1 due 11/05/2018 | 1241-000 | 90,000.00 | | 1,180,057.06 |
| 11/09/18 | Asset #24 | Jay Sosonko | PAY'T PER C.O. DATED 11-29-2018--ECF#533 ( SETTLES ADVERSARY) | 1241-000 | 35,000.00 | | 1,215,057.06 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 22

| Case Number: | 14-23126 EPK | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|
| Case Name: | D.I.T., INC. | Bank Name: | Signature Bank |
| | | Account: | ******6742 - Checking |
| Taxpayer ID#: | **-***6228 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 12/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/13/18 | 1034 | EXTRA SPACE STORAGE | PAY'T PER C.O. DATED 9-13-2018--ECF#510 (DECEMBER 2018 STORAGE FOR UNIT #4145) | 2990-000 | | 92.47 | 1,214,964.59 |
| 11/26/18 | 1035 | GREENSPOON MARDER, P.A. | PAY'T PER ECF#521--DATED 11-19-2018 (2ND INTERIM ATTORNEY FOR TRUSTEE FEES) | 3110-000 | | 26,160.40 | 1,188,804.19 |
| 11/26/18 | 1036 | GREENSPOON MARDER, P.A. | PAY'T PER ECF#521--DATED 11-19-2018 (2ND INTERIM ATTORNEY FOR TRUSTEE EXPENSES) | 3120-000 | | 1,267.32 | 1,187,536.87 |
| 11/30/18 | 1037 | GREENSPOON MARDER LLP | PAY'T PER C.O. DATED 11-29-2018--ECF#533 (CONTINGENCY FEES PER ECF#178) (JAY SOSONKO ADVERSARY) | 3110-000 | | 11,550.00 | 1,175,986.87 |
| 11/30/18 | 1038 | GREENSPOON MARDER LLP | PAY'T PER C.O. DATED 11-29-2018--ECF#533 (REIMBURSEMENT OF EXPENSES) (JAY SOSONKO ADVERSARY) | 3120-000 | | 275.60 | 1,175,711.27 |
| 11/30/18 | 1039 | GREENSPOON MARDER LLP | PAY'T PER C.O. DATED 11-29-2018--ECF#534(CONTINGENCY FEES PER ECF#178) (JESSICA PELL ADVERSARY) | 3110-000 | | 29,700.00 | 1,146,011.27 |
| 11/30/18 | 1040 | GREENSPOON MARDER LLP | PAY'T PER C.O. DATED 11-29-2018--ECF#534 (REIMBURSEMENT OF EXPENSES) (JESSICA PELL ADVERSARY) | 3120-000 | | 226.85 | 1,145,784.42 |
| 12/12/18 | 1041 | EXTRA SPACE STORAGE | PAY'T PER C.O. DATED 12-12-2018--ECF#539 (JANUARY 2019 STORAGE FOR UNIT #4145) | 2990-000 | | 97.76 | 1,145,686.66 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 23

| Case Number: | 14-23126 EPK | | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|---|
| Case Name: | D.I.T., INC. | | Bank Name: | Signature Bank |
| | | | Account: | ******6742 - Checking |
| Taxpayer ID#: | **-***6228 | | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 12/17/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/17/18 | 1042 | KAPILAMUKAMAL, LLP | THIRD INTERIM ACCOUNTANT FOR TRUSTEE FEES PER C.O. DATED 12-14-2018--ECF#541 | 3410-000 | | 179,308.32 | 966,378.34 |
| 12/17/18 | 1043 | KAPILAMUKAMAL, LLP | THIRD INTERIM ACCOUNTANT FOR TRUSTEE EXPENSES PER C.O. DATED 12-14-2018--ECF#541 | 3420-000 | | 1,625.89 | 964,752.45 |
| 01/10/19 | 1044 | EXTRA SPACE STORAGE | PAY'T PER C.O. DATED 12-12-2018--ECF#539  (FEBRUARY 2019 STORAGE FOR UNIT #4145) | 2990-000 | | 97.76 | 964,654.69 |
| 01/22/19 | 1045 | CIMO MAZER MARK PLLC | PAY'T PER C.O. DATED 1-18-2019--ECF#549 (EXPENSES ON CONTINGENCY MATTER) | 3220-000 | | 27,164.86 | 937,489.83 |
| 02/14/19 | 1046 | EXTRA SPACE STORAGE | PAY'T PER C.O. DATED 12-12-2018--ECF#539  (MARCH 2019 STORAGE FOR UNIT #4145) | 2990-000 | | 97.76 | 937,392.07 |
| 02/20/19 | 1047 | GHIGLIERI & COMPANY | PAY'T PER ECF#438 DATED 7-14-2017 (EXPERT FEE) | 3731-000 | | 55,840.75 | 881,551.32 |
| 03/05/19 | 1048 | GREENSPOON MARDER LLP | PAY'T OF COSTS PER C.O. DATED 2-20-2019--ECF#554 (BAKST vs THOMPSON, THOMAS) | 3120-000 | | 124.93 | 881,426.39 |
| 03/15/19 | 1049 | EXTRA SPACE STORAGE | PAY'T PER C.O. DATED 12-12-2018--ECF#539  (APRIL 2019 STORAGE FOR UNIT #4145) | 2990-000 | | 97.76 | 881,328.63 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 24

| Case Number: | 14-23126 EPK | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|
| Case Name: | D.I.T., INC. | Bank Name: | Signature Bank |
| | | Account: | ******6742 - Checking |
| Taxpayer ID#: | **-***6228 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 12/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/08/19 | 1050 | GENOVESE JOBLOVE & BATTISTA, P.A. | PAY'T PER C.O. DATED 4-8-2019--ECF#564 (SPECIAL COUNSEL TO TRUSTEE ACTUAL & NECESSARY EXPENSES ON CONTINGENCY MATTERS) | 3220-000 | | 170,322.00 | 711,006.63 |
| 04/08/19 | 1051 | ESQUIRE DEPOSITION SOLUTIONS | PAY'T PER C.O. DATED 4-8-2019--ECF#563(BAKST vs BANK LEUMI) INV#1345522 & 1130714) | 2990-000 | | 3,184.00 | 707,822.63 |
| 04/11/19 | 1052 | EXTRA SPACE STORAGE | PAY'T PER C.O. DATED 12-12-2018--ECF#539  (MAY 2019 STORAGE FOR UNIT #4145) | 2990-000 | | 97.76 | 707,724.87 |
| 04/24/19 | Asset #13 | BANK LEUMI | PAY'T PER C.O. DATED 4-8-2019--ECF#567(FUNDS WIRED INTO ESTATE BANK ACCOUNT ON APRIL 23, 2019) | 1241-000 | 2,000,000.00 | | 2,707,724.87 |
| 04/24/19 | 1053 | CIMO MAZER MARK PLLC | PAY'T PER C.O. DATED 4-8-2019--ECF#567 (REFER ALSO TO ECF#502)-CONTINGENCY FEE ON ADVERSARY #16-01214-EPK BAKST vs BANK LEUMI | 3210-000 | | 102,320.00 | 2,605,404.87 |
| 04/24/19 | 1054 | GENOVESE JOBLOVE & BATTISTA, P.A. | PAY'T PER C.O. DATED 4-8-2019--ECF#567 (REFER ALSO TO ECF#502)-CONTINGENCY FEE ON ADVERSARY #16-01214-EPK BAKST vs BANK LEUMI | 3210-000 | | 397,680.00 | 2,207,724.87 |
| 04/24/19 | 1055 | GREENSPOON MARDER LLP | PAY'T PER C.O. DATED 4-8-2019--ECF#567 (REFER ALSO TO ECF#502)-CONTINGENCY FEE ON ADVERSARY #16-01214-EPK BAKST vs BANK LEUMI | 3110-000 | | 300,000.00 | 1,907,724.87 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 25

| Case Number: | 14-23126 EPK | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|
| Case Name: | D.I.T., INC. | Bank Name: | Signature Bank |
| | | Account: | ******6742 - Checking |
| Taxpayer ID#: | **-***6228 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 12/17/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/09/19 | 1056 | KOZYAK TROPIN THROCKMORTON, LLP | PAY'T PER C.O. DATED 5-8-2019--ECF#575 (MEDIATION) | 2990-000 | | 6,572.97 | 1,901,151.90 |
| 05/13/19 | 1057 | Michael R. Bakst, Trustee | PAY'T PER C.O. DATED 5-10-2019--ECF#583 (2ND INTERIM TRUSTEE FEES) | 2100-000 | | 40,780.47 | 1,860,371.43 |
| 05/13/19 | 1058 | EXTRA SPACE STORAGE | PAY'T PER C.O. DATED 12-12-2018--ECF#539  (JUNE 2019 STORAGE FOR UNIT #4145) | 2990-000 | | 97.76 | 1,860,273.67 |
| 06/04/19 | 1059 | ER3, INC. DBA RODRIGUEZ & ASSOCIATES ADVISORY GROUP | PAY'T PER C.O. DATED 5-31-2019--ECF#587 (CONSULTING & TESTIFYING EXPERT FEES) REF TO ADV #16-01214-EPK | 3731-000 | | 2,887.50 | 1,857,386.17 |
| 06/10/19 | 1060 | GREENSPOON MARDER LLP | PAY'T PER C.O. DATED 6-6-2019--ECF#589 (REIMBURSEMENT OF EXPENSES ON ADV. CASE NO: 16-01214-EPK) | 3120-000 | | 36,578.06 | 1,820,808.11 |
| 06/10/19 | 1061 | EXTRA SPACE STORAGE | PAY'T PER C.O. DATED 12-12-2018--ECF#539  (JULY 2019 STORAGE FOR UNIT #4145) | 2990-000 | | 97.76 | 1,820,710.35 |
| 06/18/19 | 1062 | ESQUIRE DEPOSITION SOLUTIONS | PAY'T PER C.O. DATED 6-18-2019--ECF#592 (DEPOSITION TAKEN ON 11-17-2017) | 2990-000 | | 1,896.00 | 1,818,814.35 |
| 07/12/19 | 1063 | EXTRA SPACE STORAGE | PAY'T PER C.O. DATED 12-12-2018--ECF#539  (AUGUST 2019 STORAGE FOR UNIT #4145) | 2990-000 | | 97.76 | 1,818,716.59 |
| 08/12/19 | 1064 | EXTRA SPACE STORAGE | PAY'T PER C.O. DATED 12-12-2018--ECF#539  (SEPTEMBER 2019 STORAGE FOR UNIT #4145) | 2990-000 | | 97.76 | 1,818,618.83 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 26

| Case Number: | 14-23126 EPK | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|
| Case Name: | D.I.T., INC. | Bank Name: | Signature Bank |
| | | Account: | ******6742 - Checking |
| Taxpayer ID#: | **-***6228 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 12/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/13/19 | 1065 | EXTRA SPACE STORAGE | PAY'T PER C.O. DATED 12-12-2018--ECF#539 (OCTOBER 2019 STORAGE FOR UNIT #4145) | 2990-000 | | 97.76 | 1,818,521.07 |
| 10/10/19 | 1066 | EXTRA SPACE STORAGE | PAY'T PER C.O. DATED 12-12-2018--ECF#539 (NOVEMBER 2019 STORAGE FOR UNIT #4145) | 2990-000 | | 97.76 | 1,818,423.31 |
| 11/12/19 | 1067 | EXTRA SPACE STORAGE | PAY'T PER C.O. DATED 12-12-2018--ECF#539 (DECEMBER 2019 STORAGE FOR UNIT #4145) | 2990-000 | | 97.76 | 1,818,325.55 |
| 12/17/19 | 1068 | EXTRA SPACE STORAGE | PAY'T PER C.O. DATED 12-12-2018--ECF#539 (JANUARY 2020 STORAGE FOR UNIT #4145) | 2990-000 | | 97.76 | 1,818,227.79 |
| 01/14/20 | 1069 | EXTRA SPACE STORAGE | PAY'T PER C.O. DATED 12-12-2018--ECF#539 (FEBRUARY 2020 STORAGE FOR UNIT #4145) | 2990-000 | | 97.76 | 1,818,130.03 |
| 02/13/20 | 1070 | EXTRA SPACE STORAGE | PAY'T PER C.O. DATED 12-12-2018--ECF#539 (MARCH 2020 STORAGE FOR UNIT #4145) | 2990-000 | | 97.76 | 1,818,032.27 |
| 03/03/20 | 1071 | EXTRA SPACE STORAGE | PAY'T PER C.O. DATED 4-15-2020--ECF#606 (APRIL 2020 STORAGE FOR UNIT #4145 OF $110.23 + $12.47 FOR MARCH PAY'T DUE TO RATE INCREASE) | 2990-000 | | 122.70 | 1,817,909.57 |
| 03/05/20 | Asset #38 | H. Kenneth Cohen Carol B. Cohen Rev. Trust | PAY'T PER C.O. DATED 3-23-2020--ECF#603 | 1241-000 | 65,000.00 | | 1,882,909.57 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 27

| Case Number: | 14-23126 EPK | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|
| Case Name: | D.I.T., INC. | Bank Name: | Signature Bank |
| | | Account: | ******6742 - Checking |
| Taxpayer ID#: | **-***6228 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 12/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/23/20 | 1072 | GREENSPOON MARDER LLP | PAY'T PER. C.O. DATED 3-23-2020--ECF#603 (CONTINGENCY FEE-CAUSE OF ACTION CAROL COHEN)- 29511.0408 | 3110-000 | | 18,200.00 | 1,864,709.57 |
| 03/23/20 | 1073 | GREENSPOON MARDER LLP | PAY'T PER. C.O. DATED 3-23-2020--ECF#603 (ATTORNEY FOR TRUSTEE EXPENSES-CAUSE OF ACTION CAROL COHEN) | 3120-000 | | 251.45 | 1,864,458.12 |
| 04/14/20 | 1074 | EXTRA SPACE STORAGE | PAY'T PER C.O. DATED 4-15-2020--ECF#606 (MAY '20 STORAGE FOR UNIT #4145 ) | 2990-000 | | 110.23 | 1,864,347.89 |
| 05/13/20 | 1075 | EXTRA SPACE STORAGE | PAY'T PER C.O. DATED 4-15-2020--ECF#606 (JUNE '20 STORAGE FOR UNIT #4145 ) | 2990-000 | | 110.23 | 1,864,237.66 |
| 06/01/20 | Asset #39 | Kenneth Karlstein | PAY'T PER C.O. DATED 7-21-2020--ECF#618 | 1241-000 | 68,500.00 | | 1,932,737.66 |
| 06/11/20 | 1076 | EXTRA SPACE STORAGE | PAY'T PER C.O. DATED 4-15-2020--ECF#606 (JULY '20 STORAGE FOR UNIT #4145 ) | 2990-000 | | 110.23 | 1,932,627.43 |
| 06/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 3,280.50 | 1,929,346.93 |
| 07/13/20 | 1077 | EXTRA SPACE STORAGE | PAY'T PER C.O. DATED 7-1-2020--ECF#616 (AUGUST 20'20 STORAGE FOR UNIT #4145 $120.70 + $10.47 FOR JULY 2020 DUE TO INCREASE) ) | 2990-000 | | 131.17 | 1,929,215.76 |
| 07/21/20 | 1078 | GREENSPOON MARDER LLP | PAY'T PER. C.O. DATED 7-21-2020--ECF#618 (CONTINGENCY FEE-CAUSE OF ACTION KENNETH KARLSTEIN)- 29511.0408 | | | 19,431.45 | 1,909,784.31 |
| 07/21/20 | | GREENSPOON MARDER LLP | 19,180.00 | 3110-000 | | | 1,909,784.31 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 28

| Case Number: | 14-23126 EPK | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|
| Case Name: | D.I.T., INC. | Bank Name: | Signature Bank |
| | | Account: | ******6742 - Checking |
| Taxpayer ID#: | **-***6228 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 12/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/21/20 | | GREENSPOON MARDER LLP | 251.45 | 3120-000 | | | 1,909,784.31 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 3,179.29 | 1,906,605.02 |
| 08/14/20 | 1079 | EXTRA SPACE STORAGE | PAY'T PER C.O. DATED 7-1-2020--ECF#616 (SEPTEMBER 2020 STORAGE FOR UNIT #4145 $120.70) | 2990-000 | | 120.70 | 1,906,484.32 |
| 08/21/20 | Asset #40 | Cohen Girls LLC | PAY'T PER C.O. DATED 8-11-2020--ECF#622 (1 0 2 PAYMENTS)<br>Payment to A/R Account #6 D.I.T.- FROM SUSAN COHEN; Payment #1 due 08/25/2020 | 1241-000 | 20,000.00 | | 1,926,484.32 |
| 08/21/20 | 1080 | GREENSPOON MARDER LLP | PAY'T OF ONE-HALF OF CONTINGENCY FEES ON 1ST PAY'T RECEIVED PER C.O. DATED 8-11-2020--ECF#622 (29511.0408) | 3110-000 | | 5,600.00 | 1,920,884.32 |
| 08/21/20 | 1081 | GREENSPOON MARDER LLP | PAY'T OF EXPENSES PER C.O. DATED 8-11-2020--ECF#622 | 3120-000 | | 251.45 | 1,920,632.87 |
| 08/28/20 | Asset #23 | SM Financial Services Corporation | NOTICE OF SALE FILED 8-5-2020--ECF#621; REPORT OF SALE FILED 9-16-2020--ECF#632 | 1241-000 | 3,000.00 | | 1,923,632.87 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 3,154.89 | 1,920,477.98 |
| 09/08/20 | Asset #41 | Kenco International, Inc. | PAY'T PER C.O. DATED 9-28-2020--ECF#633 | 1241-000 | 7,500.00 | | 1,927,977.98 |
| 09/15/20 | 1082 | EXTRA SPACE STORAGE | PAY'T PER C.O. DATED 7-1-2020--ECF#616 (OCTOBER 2020 STORAGE FOR UNIT #4145 $120.70) | 2990-000 | | 120.70 | 1,927,857.28 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 29

| Case Number: | 14-23126 EPK | | Trustee: | Michael R. Bakst, Trustee |
| Case Name: | D.I.T., INC. | | Bank Name: | Signature Bank |
| | | | Account: | ******6742 - Checking |
| Taxpayer ID#: | **-***6228 | | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 12/17/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/28/20 | Asset #40 | Cohen Girls, LLC | PAY'T PER C.O. DATED 8-11-2020--ECF#622 Payment to A/R Account #6 D.I.T.- FROM SUSAN COHEN; Payment #2 due 09/25/2020, #3 due 10/25/2020 | 1241-000 | 20,000.00 | | 1,947,857.28 |
| 09/29/20 | 1083 | GREENSPOON MARDER LLP | PAY'T PER. C.O. DATED 9-28-2020--ECF#633(CONTINGENCY FEE-CAUSE OF ACTION KENCO INDUSTRIES, INC. AND KENCO INTL, INC.) 29511.0408 | 3110-000 | | 2,100.00 | 1,945,757.28 |
| 09/29/20 | 1084 | GREENSPOON MARDER LLP | PAY'T PER. C.O. DATED 9-28-2020--ECF#633 (EXPENSES ON CAUSE OF ACTION KENCO INDUSTRIES, INC. AND KENCO INTL, INC.) 29511.0408 | 3120-000 | | 251.45 | 1,945,505.83 |
| 09/29/20 | 1085 | GREENSPOON MARDER LLP | PAY'T OF FINAL ONE-HALF OF CONTINGENCY FEES ON FINAL PAY'T RECEIVED PER C.O. DATED 8-11-2020--ECF#622 (29511.0408) | 3110-000 | | 5,600.00 | 1,939,905.83 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 3,079.04 | 1,936,826.79 |
| 10/13/20 | 1086 | EXTRA SPACE STORAGE | PAY'T PER C.O. DATED 7-1-2020--ECF#616 (NOVEMBER 2020 STORAGE FOR UNIT #4145 $120.70) | 2990-000 | | 120.70 | 1,936,706.09 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 3,096.13 | 1,933,609.96 |
| 11/17/20 | 1087 | EXTRA SPACE STORAGE | PAY'T PER C.O. DATED 7-1-2020--ECF#616 (DECEMBER 2020 STORAGE FOR UNIT #4145 $120.70) | 2990-000 | | 120.70 | 1,933,489.26 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 3,194.12 | 1,930,295.14 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 30

| Case Number: | 14-23126 EPK | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|
| Case Name: | D.I.T., INC. | Bank Name: | Signature Bank |
| | | Account: | ******6742 - Checking |
| Taxpayer ID#: | **-***6228 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 12/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/29/20 | 1088 | EXTRA SPACE STORAGE | PAY'T PER C.O. DATED 7-1-2020--ECF#616 (JANUARY 2021 STORAGE FOR UNIT #4145 $120.70);  Voided on 01/08/2021 | 2990-000 | | 120.70 | 1,930,174.44 |
| 01/04/21 | 1089 | SHRED MONKEYS | PAY'T PER C.O. DATED 9-15-2020--ECF#630 (DESTROYING STORAGE UNIT CONTENTS) | 2990-000 | | 260.00 | 1,929,914.44 |
| 01/08/21 | 1088 | EXTRA SPACE STORAGE | PAY'T PER C.O. DATED 7-1-2020--ECF#616 (JANUARY 2021 STORAGE FOR UNIT #4145 $120.70);  Voided: Check issued on 12/29/2020 | 2990-000 | | -120.70 | 1,930,035.14 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,990.13 | 1,927,045.01 |
| 05/27/21 | 1090 | Michael R. Bakst, Trustee | Dividend of 100.000000000%. | 2100-000 | | 74,452.15 | 1,852,592.86 |
| 05/27/21 | 1091 | Michael R. Bakst, Trustee | Dividend of 100.000000000%. | 2200-000 | | 591.30 | 1,852,001.56 |
| 05/27/21 | 1092 | CLERK OF THE U.S. BANKRUPTCY COURT | Dividend of 100.000000000%. | 2700-000 | | 4,200.00 | 1,847,801.56 |
| 05/27/21 | 1093 | GREENSPOON MARDER LLP | Dividend of 100.000000000%. | 3110-000 | | 105,886.40 | 1,741,915.16 |
| 05/27/21 | 1094 | GREENSPOON MARDER, LLP | Dividend of 100.000000000%. | 3110-000 | | 231,103.30 | 1,510,811.86 |
| 05/27/21 | 1095 | GREENSPOON MARDER LLP | Dividend of 100.000000000%. | 3120-000 | | 1,341.79 | 1,509,470.07 |
| 05/27/21 | 1096 | CIMO MAZER MARK PLLC | Dividend of 100.000000000%. | 3210-000 | | 12,572.46 | 1,496,897.61 |
| 05/27/21 | 1097 | GENOVESE JOBLOVE & BATTISTA, P.A. | Dividend of 100.000000000%. | 3210-000 | | 14,999.00 | 1,481,898.61 |
| 05/27/21 | 1098 | GENOVESE JOBLOVE & BATTISTA, P.A. | Dividend of 100.000000000%. | 3210-000 | | 108,384.87 | 1,373,513.74 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 31

| Case Number: | 14-23126 EPK | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|
| Case Name: | D.I.T., INC. | Bank Name: | Signature Bank |
| | | Account: | ******6742 - Checking |
| Taxpayer ID#: | **-***6228 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 12/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/27/21 | 1099 | KAPILAMUKAMAL, LLP | Dividend of 100.000000000%. | 3420-000 | | 459.72 | 1,373,054.02 |
| 05/27/21 | 1100 | KAPILAMUKAMAL, LLP | Dividend of 100.000000000%. | 3410-000 | | 94,977.28 | 1,278,076.74 |
| 05/27/21 | 1101 | Office of the United States Trustee | Dividend of 100.000000000%, Claim No.30. | 2950-000 | | 325.00 | 1,277,751.74 |
| 05/27/21 | 1102 | RAPPAPORT OSBORNE &<br>RAPPAPORT, PL. | Dividend of 100.000000000%. | 6700-180 | | 633.75 | 1,277,117.99 |
| 05/27/21 | 1103 | RAPPAPORT OSBORNE &<br>RAPPAPORT, PL. | Dividend of 100.000000000%. | 6710-190 | | 2,674.09 | 1,274,443.90 |
| 05/27/21 | 1104 | Broward County Records, Taxes &<br>Treasury | Dividend of 100.000000000%, Claim No.22. | 5800-000 | | 281.97 | 1,274,161.93 |
| 05/27/21 | 1105 | Gold Coast Freightways Inc | Dividend of 25.596360898%, Claim No.1. ;<br>Stopped on 08/27/2021 | 7100-000 | | 485.74 | 1,273,676.19 |
| 05/27/21 | 1106 | Bank Hapoalim BM New York | Dividend of 25.596360898%, Claim No.3. | 7100-000 | | 1,245,434.49 | 28,241.70 |
| 05/27/21 | 1107 | Windstream Communications | Dividend of 25.596360898%, Claim No.8. ;<br>Stopped on 08/27/2021 | 7100-000 | | 623.18 | 27,618.52 |
| 05/27/21 | 1108 | BBD FL, LLC | Dividend of 25.596360898%, Claim No.17. | 7100-000 | | 27,388.11 | 230.41 |
| 05/27/21 | 1109 | AT&T Mobility II LLC | Dividend of 25.596360898%, Claim No.23. | 7100-000 | | 230.41 | 0.00 |
| 08/27/21 | 1105 | Gold Coast Freightways Inc | Dividend of 25.596360898%, Claim No.1. ;<br>Stopped: Check issued on 05/27/2021 | 7100-000 | | -485.74 | 485.74 |
| 08/27/21 | 1107 | Windstream Communications | Dividend of 25.596360898%, Claim No.8. ;<br>Stopped: Check issued on 05/27/2021 | 7100-000 | | -623.18 | 1,108.92 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page:  32

| Case Number: | 14-23126 EPK | Trustee: | Michael R. Bakst, Trustee |
|---|---|---|---|
| Case Name: | D.I.T., INC. | Bank Name: | Signature Bank |
| | | Account: | ******6742 - Checking |
| Taxpayer ID#: | **-***6228 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 12/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/13/21 | 1110 | CLERK, UNITED STATES COURT | UNCLAIMED FUNDS FOR CLAIMANTS #1 & #8<br>(ACH PROCESSED) | | | 1,108.92 | 0.00 |
| 09/13/21 | | Gold Coast Freightways Inc | UNCLAIMED FUNDS FOR CLAIMANTS #1 & #8     485.74<br>(ACH PROCESSED) | 7100-001 | | | 0.00 |
| 09/13/21 | | Windstream Communications | 623.18 | 7100-001 | | | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 3,916,059.33 | 3,916,059.33 | **$0.00** |
| Less: Bank Transfers | | 854,059.33 | 0.00 | |
| **Subtotal** | | 3,062,000.00 | 3,916,059.33 | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$3,062,000.00** | **$3,916,059.33** | |

| Net Receipts: | $4,875,149.26 |
|---|---|
| Less Other Noncompensable Items: | 91,110.49 |
| Net Estate: | $4,784,038.77 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******5266** | 1,813,149.26 | 959,089.93 | 0.00 |
| **Checking # ******6742** | 3,062,000.00 | 3,916,059.33 | 0.00 |
| | $4,875,149.26 | $4,875,149.26 | $0.00 |